# EXHIBIT 11 - Part 1

**Celebrex Capsules**
**(Celecoxib)**

**NDA 20-998/S-009**

**Medical Officer Review**

| | |
|---|---|
| **Submission Date:** | June 12, 2000 |
| **Received Date:** | June 14, 2000 |
| **Review Date:** | September 20, 2000 |

| | |
|---|---|
| **Drug Name:** | Celebrex™ |
| **Generic Name:** | celecoxib |
| **Chemical Name:** | 4-[5-(4-methylphenyl)-3-trifluoromethyl)-1H-pyrazol-1-yl] benzenesulfonamide |

| | |
|---|---|
| **Applicant:** | G.D. Searle & Co. |
| **Related Reviews:** | Statistics, Cardio-Renal, Gastrointestinal (HFD-550) |
| **Pharmacologic category:** | COX-2 inhibitor |
| **Proposed Indication:** | Label changes -Warnings (Clinically Significant UGI Events) |
| **Dosage forms and route:** | Oral capsule, 100 and 200 mg |
| **Submission type:** | Supplemental NDA |
| **Materials Reviewed:** | Primary-document N49-00-06-035_102 |

Orig NDA # 20-998
HFD-550/Div File
HFD-550/PM/Kong
HFD-550/Pharm/Yang
HFD-550/Chem/Bhavnagri
HFD-550/Biopharm/Bashaw
HFD-550/Statistics/Lin
HFD-550/MO/Witter/Goldkind

(James Witter, M.D., Ph.D.      Medical Officer)

# Celecoxib
## NDA # 20-998 /S-009

### Table of Contents

Listing of sNDA Review Tables...................................................................................................................3

Celecoxib Executive Summary....................................................................................................................

Background and Overview............................................................................................................................5

Clinical (CLASS) Study.................................................................................................................................7

       Study Design.........................................................................................................................................8
              Protocol...............................................................................................................................9
              Endpoints...........................................................................................................................14
              Statistical Considerations..................................................................................................19

       Study Results.......................................................................................................................................23
              Patient Disposition.............................................................................................................23
              Endpoint (CSUGIE) results................................................................................................28
              Censored Events/Informative Censoring............................................................................35
              Endpoint (CSUGIE/GDU) results......................................................................................41
              Summary of GI results.......................................................................................................47
               Arthritis Efficacy and QOL................................................................................................50

Overview of Safety.....................................................................................................................................54

              Deaths.................................................................................................................................54
              Serious Adverse Events/Withdrawal..................................................................................56
               Adverse Events...................................................................................................................57
               Clinical Laboratory Evaluations.........................................................................................60
               Gastrointestinal Effects......................................................................................................63
               Renal Effects......................................................................................................................66
               Vascular Effects..................................................................................................................67
               Hepatobiliary Effects..........................................................................................................70
               Dermatologic Effects..........................................................................................................71
               Other Effects.......................................................................................................................73

Discussion of CLASS..................................................................................................................................74

Conclusions.................................................................................................................................................82

Labeling Review..........................................................................................................................................

Appendix......................................................................................................................................................84

## Listing of Celecoxib sNDA (20-998) Review Tables

Table 1: Table 1: Schedule of Observations and Procedures............................................................11
Table 2: Algorithm for Work-up of Suspected CSUGIEs.............................................................17
Table 3: Patient Disposition-First Six Months and Entire Study Period.......................................24
Table 4: Treatment Duration-First Six Months and Entire Study..................................................25
Table 5: Baseline demographic characteristics-ITT cohort...........................................................27
Table 6: Distribution of CSUGIEs: Traditional Definitions -First Six Months............................29
Table 7: CSUGIEs (Traditional-ITT)-First 6 months (Crude & Kaplan-Meier rates)...................30
Table 8: CSUGIEs without ASA (Traditional-ITT)-First 6 months (Crude & Kaplan-Meier rates)..............30
Table 9: Distribution of CSUGIEs: Traditional Definitions -Entire Study Period.........................31
Table 10: CSUGIEs (Traditional-ITT)-Entire Study (Crude & Kaplan-Meier rates)......................32
Table 11: CSUGIEs without ASA (Traditional-ITT)-Entire Study (Crude & Kaplan-Meier rates).................33
Table 12: CSUGIEs: Alternate Definitions-Entire Study Period......................................................34
Table 13: Summary of CSUGIE Incidence (Traditional definition) - First Six Months (ITT).........34
Table 14: Summary of CSUGIE Incidence (Traditional definition) - Entire Study Period (ITT)....35
Table 15: Reasons for Censoring of CSUGIEs - Entire Study Period...............................................36
Table 16: Univariate Analysis of Risk Factors for CSUGIEs/GDUs.................................................37
Table 17: Multivariate Analysis of Risk Factors for CSUGIEs/GDUs..............................................37
Table 18: Number of CSUGIEs or CSUGIE/GDU by Number of Risk Factors...............................38
Table 19: Number of CSUGIEs or CSUGIE/GDU by Treatment and Risk Factors........................38
Table 20: Risk for CSUGIEs and CSUGIEs/GDUs in Patients With/Without GI Symptoms..............,,,,,,,,,,,,,,,39
Table 21: Adverse Events Causing Withdrawal with Incidence ≥1%: Entire Study Period............................39
Table 22: Incidence of Withdrawal for Moderate to Severe GI adverse events...............................40
Table 23: CSUGIE ± GDU rates and relative risks with/without 5 GI symptoms............................40
Table 24: Crude Incidence Rates for CSUGIEs± GDUs Adjusted for GI Withdrawals.....................41
Table 25: Distribution of CSUGIEs/GDU: Traditional Definitions -First Six Months.......................42
Table 26: Summary of CSGUIE/GDU Incidence – First Six Months................................................43
Table 27: CSUGIEs/GDU-First 6 months (Crude & Kaplan-Meier rates..........................................43
Table 28: CSUGIEs/GDU-First 6 months without ASA (Crude & Kaplan-Meier rates-ITT).................44
Table 29: Distribution of CSUGIEs/GDU: Traditional Definitions -Entire Study.............................45
Table 30: Summary of CSGUIE/GDU Incidence (Traditional Definitions) – Entire Study................46
Table 31: CSUGIEs/GDU-Entire Study-ITT (Crude & Kaplan-Meier rates)......................................46
Table 32: CSUGIEs/GDU-Entire Study without ASA-ITT (Crude & Kaplan-Meier rates)....................47
Table 33: Overall summary of log-rank p-values (CSUGIEs and CSUGIES/GDU-ITT).....................49
Table 34: Summary of Patient's Global Assessment Results..........................................................50
Table 35: Patient's Assessment of Arthritis Pain – VAS................................................................51
Table 36: HAQ-Observed Means, Least Square Means and 95% Confidence Intervals......................52
Table 37: Summary of Results in Selected SF-36 Health Survey Domains.........................................52
Table 38: Summary of Deaths-Entire Study or within 28 days of Treatment......................................54
Table 39: Summary of Deaths Occurring more than 28 days after Treatment......................................55
Table 40: Adverse Events Causing Withdrawal (Incidence >1% ) in Any Treatment Group-Entire Study......56
Table 41: Summary of Serious Adverse Events-Entire Study Period.................................................57
Table 42: Adverse Events with Incidence ≥3%- Entire Study Period................................................58
Table 43: Adverse Events with ≥2% Incidence in Any Interval After the First 90 days.......................59
Table 44: Mean Changes from Baseline to Final Visit in Laboratory Values......................................60
Table 45: Analysis of Extreme Laboratory Test Values: Entire Study Period.....................................61
Table 46: Summary of Hemoglobin/Hematocrit Contingency Tables: Entire Study Period.....................62
Table 47: Summary of Hepatobiliary and Renal Contingency Tables: Entire Study.............................63
Table 48: Summary of GI Adverse Events by Time Interval............................................................64
Table 49: Summary of GI Adverse Events by Aspirin Use-Entire Study...........................................65
Table 50: Selected Adverse Events Relating to Renal Function: Entire Study Period............................66
Table 51: Mean Changes from Baseline to Final Visit/Extreme Values in Specific Renal Laboratory Values....67
Table 52: Incidences of Cardiac/Noncardiac Vascular Adverse Events: Entire Study Period....................67
Table 53: Incidences of Cardiac/Noncardiac Vascular Adverse Events (Aspirin Use): Entire Study.............68

Table 54: Selected Cardiac Adverse Events Reported During CLASS According to ASA Use......................69
Table 55: Serious Adverse Events per 100 Pt-Yrs Reported During CLASS by ASA Use...........................70
Table 56: Adverse Events and Laboratory Values Related to Hepatic Function: Entire Study......................71
Table 57: Characteristics of Rash and Pruritus Among the Three Treatment Groups...............................72

## Clinical Background (Section 6):

### Relevant Human Experience (Section 6.1):

Nonsteroidal anti-inflammatory drugs (NSAIDs) are widely used to treat chronic arthritic diseases such as osteoarthritis (OA) and rheumatoid arthritis (RA). An important mechanism through which these agents are thought to act is via inhibition of the enzyme cyclooxygenase (COX). This enzyme is now known to exist in two isoforms: a mostly constitutive form (COX-1) and a mostly inducible form (COX-2). However, it is now appreciated that COX-2 can also be constitutively expressed in certain areas in the body. COX-1 is thought to be widely distributed throughout most body tissues and mediates synthesis of prostaglandins that have a diverse array of homeostatic physiological functions. One of these important functions is thought to include the maintenance of mucosal integrity in the upper gastrointestinal (UGI) tract. In contrast, COX-2 in most areas of the body, is thought to be expressed in low levels in tissues but is rapidly and highly induced at sites of inflammation.

Since "traditional" NSAIDs nonspecifically inhibit both COX isoforms, it has been postulated that their anti-inflammatory and analgesic benefits result from inhibition of COX-2 while the increased rate of UGI ulcers and complications commonly associated with NSAIDs result from inhibition of COX-1. The principal manifestations of ulcer complications are UGI bleeding, perforation, and gastric outlet obstruction. The UGI toxicity of NSAIDs has been well documented. For example, observational analysis of the Arthritis, Rheumatism, and Aging Medical Information System (ARAMIS) database suggests that in a large population receiving NSAIDs over 10,600 patient-years, GI-related hospitalizations or deaths occurred at a rate of 1.3% per year. Most studies in this area, such as the one cited, have been observational cohort or retrospective case-control studies. In the only large, randomized, prospective trial of NSAID-related UGI ulcer complications (the MUCOSA trial), the annualized incidence was approximately 1.9% in 8843 RA patients followed for six months; the risk of UGI ulcer complications did not seem to diminish with continuing exposure.

This risk of UGI complications noted for NSAIDs resulted in the formation of a GI paragraph which has been included in the labeling of approved NSAIDs. The current labeling for Celebrex is as follows:

*WARNINGS*
*Gastrointestinal (GI) Effects- Risk of GI Ulceration, Bleeding, and Perforation:*
*Serious gastrointestinal toxicity such as bleeding, ulceration, and perforation of the stomach, small intestine or large intestine, can occur at any time, with or without warning symptoms, in patients treated with nonsteroidal anti-inflammatory drugs (NSAIDs). Minor upper gastrointestinal problems, such as dyspepsia, are common and may also occur at any time during NSAID therapy. Therefore, physicians and patients should remain alert for ulceration and bleeding, even in the absence of previous GI tract symptoms. Patients should be informed about the signs and/or symptoms of serious GI toxicity and the steps to take if they occur. The utility of periodic laboratory monitoring has not been demonstrated, nor has it been adequately assessed. Only one in five patients, who develop a serious upper GI adverse event on NSAID therapy, is symptomatic. It has been demonstrated that upper GI ulcers, gross bleeding or perforation, caused by NSAIDs, appear to occur in approximately 1% of patients treated for 3-6 months, and in about 2-4% of patients treated for one year. These trends continue thus, increasing the likelihood of developing a serious GI event at some time during the course of therapy. However, even short-term therapy is not without risk.*

*It is unclear, at the present time, how the above rates apply to CELEBREX. (See CLINICAL STUDIES-Special Studies.) Among 5285 patients who received CELEBREX in studies of 1 to 6 months duration, at a daily dose of 200*

*mg or more in controlled clinical trials, 2 (0.04%) experienced significant upper GI bleeding at 14 and 22 days after initiation of dosing. Approximately 40% of these 5285 patients were in studies that required them to be free of ulcers by endoscopy at study entry. (Thus this study population may have been at lower risk for significant gastrointestinal complications.) **Thus it is unclear if this study is representative of the general population.** Prospective, long-term studies required to compare the occurrence of serious clinically significant upper GI adverse events in patients taking CELEBREX vs. comparator NSAID products have not been performed.*

*NSAIDs should be prescribed with extreme caution in those with a prior history of ulcer disease or gastrointestinal bleeding. Most spontaneous reports of fatal GI events are in elderly or debilitated patients and therefore special care should be taken in treating this population. **To minimize the potential risk for an adverse GI event, the lowest effective dose should be used for the shortest possible duration.** For high risk patients, alternate therapies that do not involve NSAIDs should be considered.*

*Studies have shown that patients with a prior history of peptic ulcer disease and/or gastrointestinal bleeding and who use NSAIDs, have a greater than 10-fold **higher** risk for developing a GI bleed than patients with neither of these risk factors. In addition to a past history of ulcer disease, pharmacoepidemiological studies have identified several other co-therapies or co-morbid conditions that may increase the risk for GI bleeding such as: treatment with oral corticosteroids, treatment with anticoagulants, longer duration of NSAID therapy, smoking, alcoholism, older age, and poor general health status.*

An important hypothesis for development of selective inhibitors of COX-2 has been that they, by avoiding inhibition of COX-1, would spare the UGI tract toxicity while maintaining analgesic and anti-inflammatory efficacy. A corollary to this has been the impression that COX-2 agents may also be safer, overall, as compared to traditional NSAIDs. The original NDA for Celebrex included data on endoscopically-defined UGI endpoints, but insufficient data on clinical UGI outcomes to allow for any substantial modification of the GI Warning paragraph. **This sNDA, which consists basically of two large safety studies (protocols N49-98-02-035 and N49-98-02-102), seeks to address primarily the UGI clinical outcomes of celecoxib, a COX-2 selective agent, as compared to more traditional NSAIDs.** In particular, the incidence of clinically significant UGI events (CSUGIEs) associated with celecoxib was compared to that associated with ibuprofen or diclofenac during chronic administration (at least six months) in patients with OA or RA. The term "CSUGIE" represents a composite end point comprised of UGI bleeding, perforation, or gastric outlet obstruction. It should be noted that these companion protocols were prospectively designed with the intent to combine the results into a single study, pooling the celecoxib patients from both protocols into a single treatment group.

## Clinical Studies (section 8):

This sNDA consists of two trials, N49-98-02-035 and N49-98-02-102. Owing to the similar nature of these trials, they will be described together with any important differences noted.
These two trials were submitted as a combined document (N49-00-06-035-102) entitled,

*"A multicenter, double-blind, parallel group study comparing the incidence of clinically significant upper gastrointestinal events between Celecoxib 400 mg BID and Ibuprofen 800 mg TID or Diclofenac 75 mg BID : The Celecoxib Long-Term Arthritis Safety Study (CLASS)"*

This study was conducted in compliance with **two protocols**:

(1) **Protocol N49-98-02-035**, entitled "A Multicenter, Double-Blind, Parallel Group Study Comparing the Incidence of Clinically Significant Upper Gastrointestinal Adverse Events Associated with SC-58635 400 mg BID to that of NSAID Treatment with Either Diclofenac 75 mg BID, Ibuprofen 800 mg TID or Naproxen 500 mg BID in Patients with Osteoarthritis or Rheumatoid Arthritis," dated 26 January 1998

(2) **Protocol N49-98-02-102**, entitled "A Multicenter, Double-Blind, Parallel Study Comparing the Incidence of Clinically Significant Upper Gastrointestinal Adverse Events Associated with SC-58635 400 mg BID to that of Diclofenac 75 mg BID and Naproxen 500 mg BID in Patients with Osteoarthritis or Rheumatoid Arthritis," dated 24 August 1998.

There were a total of **eight amendments or administrative changes to these two protocols**, described below. All of these changes were implemented while all patients' treatment assignments remained blinded.

- Amendment No. 1 to N49-98-02-035, dated 16 July 1998, removed naproxen and diclofenac as NSAID comparators from the study; modified required laboratory testing; added a recommended algorithm for working up a suspected CSUGIE; and changed the clinical and medical monitors from Kenneth M. Verburg, PhD, and Richard C. Hubbard, MD, to David A. Callison, MS, and James B. Lefkowith, MD, respectively.

- Amendment No. 2 to N49-98-02-035, dated 18 August 1998, reduced the sample size required for the study from 6000 patients to 4000 patients, and specified that in the primary analysis, the celecoxib patients from the two companion studies would be pooled into a single treatment group.

- Amendment No. 1 to N49-98-02-102, dated 26 October 1998, removed naproxen as an NSAID comparator from the study; added to the required laboratory testing; clarified the definition of UGI bleeding and the algorithm for working up a suspected CSUGIE; expanded the planned statistical analysis and interim analysis; and expanded the recording of alcohol and tobacco use.

- Amendment No. 3 to N49-98-02-035, dated 9 November 1998, added to the required laboratory testing; clarified the definition of UGI bleeding and the algorithm for working up a suspected CSUGIE; expanded the planned statistical analysis and interim analysis; and expanded the recording of alcohol and tobacco use.

- Amendment No. 4 to N49-98-02-035, dated 6 July 1999, lengthened the study period by up to an additional three months, in order to reach the target number of CSUGIEs; and amended the phrase "ulcer or erosion" to "ulcer or large erosion" in the traditional and alternate definitions of UGI bleeding.

- Administrative Change No. 1 to N49-98-02-035, dated 4 August 1999, corrected one CRF.
- Administrative Change No. 1 to N49-98-02-102, dated 23 November 1999, changed and clarified censoring rules for CSUGIEs; amended the phrase "ulcer or erosion" to "ulcer or large erosion" in the traditional and alternate definitions of UGI bleeding; and changed the clinical monitor from Mary Lonien, MS, to T. Kirsten Kätz, BA, and the statistician from Shawn Yu, PhD, to William Zhao, PhD.
- Administrative Change No. 2 to N49-98-02-035, dated 24 November 1999, changed and clarified the censoring rules for analysis of CSUGIEs.

The two protocols were originally planned to continue until the following criteria were fulfilled: (1) each patient had the opportunity to remain in the study for at least 26 weeks, and (2) at least 20 CSUGIEs occurred in each protocol, or a maximum of 45 CSUGIEs occurred in the two protocols combined. As of September 15, 1999, all patients had had the opportunity to participate for at least 26 weeks. As of November 24, 1999, a total of 40 CSUGIEs had been identified. Of these, 36 would be included in the analyses after application of the censoring rules (17 in protocol N49-98-02-035 and 19 in protocol N49-98-02-102). At that time, it was argued that the rate of CSUGIE development had deviated considerably from the predicted rate of approximately one per month. In protocol N49-98-02-035, no events had occurred in the previous three months, and in protocol N49-98-02-102, only a single event had occurred in the previous two months. It was considered unlikely that the above criteria for study discontinuation would be met within the following six months. Therefore, in consultation with the Executive Committee, the GEC, and the Data Safety Monitoring Board, as well as with FDA, the Sponsor decided to conclude both protocols. All investigative sites were notified of this decision on December 9,1999, and asked to schedule final visits for all remaining patients to take place by January 7, 2000.

**The Sponsor's rationale for modifying the analyses of UGI safety results by separately considering the first six months and the entire study period** was as follows. Six months of exposure were felt to represent a clinically meaningful exposure for a comparison of GI safety end points and could be compared to available data from the only prospective, controlled, published trial (i.e. MUCOSA) noted earlier. Additionally, disproportionate withdrawal of patients with NSAID-associated risk factors was observed over the first six months of the study, and may have artificially decreased the observed rate of clinically significant events in the NSAID groups after six months (i.e., depletion of susceptible patients). The issue of unbalanced withdrawal of patients with NSAID-associated risk factors prompted the sponsor to discuss an adjustment for "informative censoring" for risk factor analysis (see page 35 of section 8.1.1.4.2 for details regarding informative censoring).

## Study Objective (Section 8.1.1.1):
The Sponsor primarily is seeking modification of the GI Warning paragraph.

## Study Design (Section 8.1.1.2):
This combined study was a Phase 3B/4, randomized, controlled, parallel, double-blind, multicenter (386 Investigators at 386 Study Sites in the United States and Canada) study conducted from September 23, 1998 - March 17, 2000.

# Protocol (Section 8.1.1.3):

## Population, procedures (Section 8.1.1.3.1)

Patients were randomly assigned to receive either celecoxib or the comparator NSAID (ibuprofen 800 mg TID in protocol N49-98-02-035 or diclofenac 75 mg BID in protocol N49-98-02-102) in a balanced randomization that was stratified by OA/RA status. Patients for inclusion or exclusion were selected according to the criteria noted below. Total combined enrollment was planned to reach approximately 4000 patients receiving celecoxib and 2000 patients receiving each NSAID comparator, for a total of 8000 patients.

## Inclusion Criteria:

To qualify for study participation, candidates must have:

1. Been of legal age of consent or older;
2. For women of childbearing potential, had been using adequate contraception since last menses and agreed to continue to use adequate contraception during the study, not been lactating, and had a negative serum pregnancy test within seven days before receiving the first dose of study medication;
3. Had a documented clinical diagnosis of OA or RA of at least three months duration;
4. Required chronic NSAID therapy in the Investigator's opinion;
5. Been expected to be able to participate for the full duration of the study; and
6. Provided written informed consent.

## Exclusion Criteria:

Candidates were excluded from participation if they satisfied any of the following:

1. Had an active malignancy of any type or history of malignancy. (Patients who had a history of basal cell carcinoma that had been treated were acceptable. Patients with a history of other malignancies that had been surgically removed and who had no evidence of recurrence for at least five years before study enrollment were also acceptable.);
2. Had been diagnosed as having or had received treatment for esophageal, gastric, pyloric channel, or duodenal ulceration within 30 days prior to receiving the first dose of study medication;
3. Had active GI disease (e.g., inflammatory bowel disease);
4. Had a history of gastric or duodenal surgery other than simple oversew of an ulcer or perforation;
5. Had significant renal or hepatic dysfunction, or a significant coagulation defect considered by the Investigator to be clinically significant;
6. Had abnormal Screening laboratory test values >1.5 times the upper limit of normal (ULN) for either AST or ALT or any other laboratory abnormality at screening considered by the Investigator to be clinically significant;
7. Had a positive screening fecal occult blood test result;
8. Had a known hypersensitivity to COX-2 inhibitors, sulfonamides, ibuprofen (protocol-035) or diclofenac (protocol-102);
9. Had received any investigational medication within 30 days before the first dose of study medication or was scheduled to receive an investigational drug other than celecoxib during the course of the study;

10. Had previously been admitted to either of these protocols or a prior study with celecoxib.

## Selection of Doses in the Study:

For relief of the signs and symptoms of OA, the recommended, labeled dose of celecoxib is 200 mg per day administered as a single dose or as 100 mg BID; for relief of the signs and symptoms of RA in adults, the recommended dose is 100 to 200 mg BID. The dose of celecoxib evaluated in this study, 400 mg BID, was therefore two to four times the maximum recommended doses for RA and OA, respectively, and was chosen to ensure that the ulcerogenic potential of celecoxib was rigorously assessed.

Ibuprofen and diclofenac are indicated for the treatment of RA and OA. According to the prescribing information, the recommended dose of ibuprofen is 1200-3200 mg/day for both OA and RA; the recommended doses of diclofenac are 100-150 mg/day for OA and 150-200 mg/day for RA using a BID or TID dosing regimen. On this basis, the ibuprofen dose of 800 mg TID and the diclofenac dose of 75 mg BID were chosen for their respective protocols. These represent the most commonly prescribed doses of these two drugs for treating OA and RA.

Each protocol consisted of at least 26 weeks of treatment, with a maximum potential treatment period of 52 weeks (study-102) or 65 weeks (study-035). Patients underwent screening/baseline visits and follow-up visits scheduled for 4, 13, 26, 39, and 52 weeks (and 65 weeks in protocol - 035 only) after the first dose of study medication. In protocol-035, all patients were instructed to take two capsules from bottle A (celecoxib 200 mg or placebo) and one tablet from bottle B (ibuprofen or placebo) with their morning and evening meals, and one tablet from bottle B only with their mid-day meal. In protocol-102, all patients took two capsules from bottle A (celecoxib 200 mg or placebo) and one tablet from bottle B (diclofenac 75 mg or placebo) with their morning and evening meals. All patients and study personnel remained blinded to each patient's treatment throughout the study.

The studies were planned to be conducted until at least 20 CSUGIEs occurred in each protocol, or a maximum of 45 CSUGIEs occurred in the two protocols combined. Minimum planned study participation for an individual patient was 26 weeks. Occurrences of suspected CSUGIEs were adjudicated and classified by an independent Gastrointestinal Events Committee (GEC), all of the members of which were blinded to each patient's study and treatment. The procedures performed in this combined study are shown in **Table 1**.

## Table 1: Schedule of Observations and Procedures

| | Pretreatment Period -7 to 0 Days | | Treatment Period Weeks ± Days | | | | | | Final Visit (b) | Early Term. (c) |
|---|---|---|---|---|---|---|---|---|---|---|
| | Screen | Baseline | 4±5 | 13±5 | 26±5 | 39±5 | 52±5 | 65±5 (a) | | |
| Informed Consent (d) | X | | | | | | | | | |
| Medical History (L) | X | | | | | | | | | |
| Physical Exam | X | | | | | | | | X | X |
| Clinical Lab Tests (e) | X | | X | X | X | X | X | X | X | X |
| Pregnancy Test (f) | X | | | X | X | X | X | X | X | X |
| Fecal Occult Blood Testing (m) | X | | | | | | | | X | X |
| D/C Current NSAID/anti-ulcer drugs (g) | | X | | | | | | | | |
| Arthritis Assessments (h) | | X | X | X | X | X | X | X | X | X |
| Signs and Symptoms | | X | X | X | X | X | X | X | X | X |
| Indirect Cost Assessment | | X | X | X | X | X | | X | X | X |
| Patient Satisfaction Questionnaire | | | | | | | | X | X | X |
| QOL Assessments (i) | | X | | | X | | | X | X | X |
| Health Status Assessments (j) | | X | X | X | X | | X | | X | X |
| Dispense Study Med | | X | X (k) | X | X | X | X (a) | | | |
| Dispense Concurrent Meds Diary Card | | X | X | X | X | X | X (a) | | | |
| Retrieve Concurrent Meds Diary Card | | | X | X | X | X | X | X | X | X |
| Retrieve and Count Study Med | | | X | X | X | X | X | X | X | X |

(a) Protocol 035 only.

(b) The Final Treatment Visit coincided with the Week 65 visit in protocol 035 or the Week 52 visit in protocol 102, or may have occurred at any time when the study officially concluded.

(c) Patients terminating early were contacted monthly for two months following their withdrawal or until the study officially concluded, whichever occurred first.

(d) Informed consent was obtained before any study-related procedures were performed.

(e) Clinical laboratory tests included: Hematology (WBC, hemoglobin, hematocrit, platelet count, MCV, MCHC, ferritin, iron, iron binding capacity; the latter five were performed after Screening only in the event of new-onset anemia), and Biochemistry (BUN, creatinine, total bilirubin, alkaline phosphatase, AST (SGOT), ALT (SGPT), creatine kinase (CK), sodium, potassium, chloride, phosphorus, bicarbonate). At Screening, serum FlexSure HP test for H. pylori status was also performed.

(f) For females of childbearing potential only.

(g) Current NSAID and any anti-ulcer drugs were discontinued at or before the Baseline Visit.

(h) Patient's Global Assessment of Arthritis and Patient's Assessment of Arthritis Pain-VAS.

(i) Protocol 035 only. Consisted of SF-36 Health Survey and Health Assessment Questionnaire (HAQ).

(j) Protocol 102 only. Consisted of Severity of Dyspepsia Assessment (SODA).

(k) At the Week 4 visit, patients brought back the kit dispensed at Baseline. Compliance was checked and the remaining medication from the Baseline kit redispensed.

(L) The information gathered in the medical history included date of birth, duration of OA or RA, duration of NSAID therapy, GI-related NSAID intolerance (defined as any history of NSAID-induced gastroduodenal ulcers, NSAID-induced erosive gastritis, or NSAID-induced UGI symptoms of sufficient severity to discontinue NSAID use), history of UGI bleeding, history of gastroduodenal ulcer disease (defined as a diagnosis by UGI barium x-ray or endoscopy or treatment by a physician for an ulcer diagnosed by clinical judgment and based on reliable patient history), history of cardiovascular disease, corticosteroid use, anticoagulant use, tobacco use, and alcohol use.

(m) All patients were tested for H. pylori antibodies using FlexSure HP serological testing.

At the end of the baseline visit, site personnel called the Interactive Voice-activated Response System (IVRS) utilized to randomize the patient into the study and receive the study medication allocation assignment. Study medication and a diary card were then dispensed to the patient. Patients returned to the study site at Weeks 4, 13, 26, 39, and 52 (and Week 65 in protocol 035 only) after the first dose of study medication. Study medication and concurrent medications diary cards were dispensed at all visits except the final visit, and previously dispensed study medication and completed diary cards were returned at each visit. Patients were queried about their alcohol and tobacco use at the week 26 and final (or early termination) visits.

At the final (or early termination) visit, patients underwent a complete physical examination, including weight and vital signs, and completed a patient satisfaction questionnaire. This questionnaire incorporates four questions regarding the patient's overall satisfaction with the efficacy and tolerability of their study medication.

### Other Endpoints:

As noted in Table 1, the **arthritis assessments** consisted of a patient's global assessment of arthritis and a patient's assessment of arthritis pain. For the **patient's global assessment** of arthritis, patients answered the question: "Considering all the ways your arthritis affects you, how are you doing today?" Patients rated their condition using the following 5-point scale:

| | |
|---|---|
| 1 | **Very Good - Asymptomatic and no limitation of normal activities** |
| 2 | **Good - Mild symptoms and no limitation of normal activities** |
| 3 | **Fair - Moderate symptoms and limitation of some normal activities** |
| 4 | **Poor - Severe symptoms and inability to carry out most normal activities** |
| 5 | **Very Poor - Very severe symptoms which are intolerable and inability to carry out all normal activities** |

For the **patient's assessment of arthritis pain**, patients were asked to rate their arthritis pain on a 100-mm visual analog scale (VAS) between 0 (no pain) and 100 (most severe pain).

In protocol 035, Quality of Life (QOL) assessments consisted of the **SF-36** health survey and the Health Assessment Questionnaire Functional Disability Index (**HAQ**); both of these indices are widely used in arthritis clinical trials. These two assessments were completed before patients saw the investigator for arthritis assessments. The SF-36 Health Survey is a generic QOL instrument incorporating 36 items within eight domains: physical functioning, role-physical, bodily pain, general health, vitality, social functioning, role-emotional, and mental health. The HAQ assesses eight areas of daily function, each with two to three activities. Patients indicated their ability to perform these activities on a scale of 0 to 3, as follows: without any difficulty, with some difficulty, with much difficulty, or unable to do, respectively, including whether or not help from another person or use of a device is required to perform these activities.

In protocol 102, patients completed the Severity of Dyspepsia Assessment (**SODA**) questionnaire. This questionnaire was developed for characterizing abdominal discomfort in a dyspepsia population, but is as yet unvalidated in an arthritis population. Patients also completed an **Indirect Cost Assessment** questionnaire at the baseline visit. This instrument contains a series of questions about how arthritis or the treatment of arthritis affects the patient's ability to work or carry out daily activities.

For the QOL, SODA, and Indirect Cost measures, after the patient completed the questionnaire, site personnel checked it for completeness. If an answer to any question was missing, the patient was asked to complete or clarify it.

Patients answered the following question during the visit: **"Do you currently have any symptoms that are not associated with your arthritis?"** (The information collected was used in the analyses of adverse events.) In addition, patients were asked to list any medication they had taken in the previous 30 days.

## Removal of Patients from Therapy or Assessment

Patients who took study medication for the full scheduled treatment period or were continuing to take study medication when the trial officially concluded were considered to have completed the study. Patients terminating study participation before completing the full treatment period and before the trial officially concluded were considered to have withdrawn. Reasons for withdrawal were classified as follows:

- · Lost to follow-up
- · Preexisting violation of entry criteria
- · Protocol noncompliance (failure to comply with the requirements of the protocol, e.g., failure to take at least 70% of the study medication in any 13-week dispensing interval)
- · Treatment failure (arthritis signs and symptoms were not controlled)
- · Adverse sign or symptom (including an ulcer found at an endoscopy).

**Patients found to have a gastric or duodenal ulcer were required to be withdrawn from the study and treated according to the clinical judgment of the Investigator.** Patients terminating early from the study were contacted by telephone monthly for two months or until the official conclusion of the study, whichever occurred first, to gather pharmacoeconomic information as well as to determine if a CSUGIE had occurred. What the sponsor considered reasonable attempts were made to contact each patient.

## Prior and Concomitant Therapy:

No medications were prohibited prior to entering the study except the use of any investigational drug within 30 days prior to receiving the first dose. Patients were instructed to avoid the use of any medication other than the drugs provided, if at all possible, during the treatment period. The following drugs were specifically excluded:

- NSAIDs, either prescription or nonprescription. (Patients taking ≤ 325 mg aspirin per day for reasons other than arthritis, for at least 30 days before the first dose of study medication, were allowed to continue the same dose regimen for the duration of the study.);
- Anti-ulcer drugs (including H2 antagonists, proton pump inhibitors, sucralfate, and misoprostol), either prescription or nonprescription. Short-term use of antacids (up to seven days of more than one dose per day each month) and daily use of calcium-containing antacids as a calcium supplement (e.g., for

osteoporosis) was permitted;
- Antibiotics (i.e., amoxicillin, clarithromycin, azithromycin, tetracycline, metronidazole, or bismuth) used alone or combined with omeprazole, lansoprazole, or ranitidine specifically as treatment for *H. pylori* infection; and
- Antineoplastics (other than methotrexate ≤ 25 mg/wk or azathioprine as treatment for RA).

Acetaminophen ≤ 2 g/day, alone or in combination with propoxyphene hydrochloride or napsalate, hydromorphone hydrochloride, oxycodone hydrochloride, or codeine phosphate) was permitted as necessary throughout the study. Oral, intramuscular, and intra-articular corticosteroids were also allowed.

Patients were instructed to record the drug name, dosage, regimen, reason for therapy, and therapy dates of any concomitant therapy on the concurrent medications diary card. The diary was reviewed with the patient at each visit and the information transcribed onto the appropriate CRF. Compliance was monitored by counting the number of unused tablets or capsules.

At each follow-up visit, patients answered the following question: "Since your last visit, have you experienced or do you currently have any symptoms that are not associated with your arthritis?" If any sign or symptom was suggestive, in the Investigator's opinion, of a CSUGIE (i.e., bleeding, perforation, or gastric outlet obstruction, see section 8.1.1.3.2), the investigator called the CRO safety specialist immediately and initiated work-up of the potential event according to the algorithm (see section 8.1.1.3.2). Potentially suggestive signs or symptoms included, but were not limited to, abdominal pain, protracted nausea and vomiting, hematemesis, melena, and decreased hemoglobin or hematocrit.

## Endpoints (Section 8.1.1.3.2)

The **primary objective of the study** was to compare the incidence of CSUGIEs (UGI bleeding, perforation, or gastric outlet obstruction) and CSUGIEs combined with gastroduodenal ulcers (CSUGIEs/GDUs) associated with celecoxib 400 mg BID to that associated with ibuprofen 800 mg TID (protocol 035) or diclofenac 75 mg BID (protocol 102) in patients with OA or RA.

The **secondary objectives of the study** were to:
1. Compare the chronic overall safety and tolerability of celecoxib versus ibuprofen and diclofenac;
2. Compare the effect of celecoxib versus ibuprofen and diclofenac on quality of life and patient satisfaction;
3. Compare the effect of celecoxib versus ibuprofen and diclofenac on direct and indirect costs;
4. Compare the chronic arthritis efficacy of celecoxib to that of ibuprofen and diclofenac;
5. Evaluate potential risk factors (e.g., age, gender, *Helicobacter pylori [H. pylori]* infection, type of arthritis, cardiovascular disease, concurrent use of oral corticosteroids, history of peptic ulcer and/or gastrointestinal bleeding, alcohol, tobacco, and aspirin use) for their impact on the effect of treatment on outcome.

## UGI SAFETY EVALUATION

For the two end points of primary interest, namely **CSUGIEs** (traditional definition) and CSUGIEs combined with gastroduodenal ulcers (**CSUGIEs/GDUs**).

### *Definitions of CSUGIEs*

Two differing sets of definitions of CSUGIEs were employed and used in co-primary analyses; these are referred as "Traditional" and "Alternate" definitions. Both sets of definitions were prospectively devised.

### *Traditional Definitions*

The traditional definitions listed below were based on those used in the MUCOSA trial and in the celecoxib NDA.

### UGI Bleeding (Category 1)

Upper GI bleeding was categorized as one of the following seven traditional clinical presentations:

- Hematemesis with a gastric or duodenal ulcer or large erosion proven by endoscopy or a UGI barium x-ray **(category 1A)**;
- A gastric or duodenal ulcer or large erosion proven by endoscopy with evidence of active bleeding or stigmata of a recent hemorrhage (visible vessel or attached clot to base of an ulcer) **(category 1B)**;
- Melena with a gastric or duodenal ulcer or large erosion proven by endoscopy or barium UGI x-ray **(category 1C)**;
- Hemoccult-positive stools with a gastric or duodenal ulcer or large erosion proven by endoscopy or barium UGI x-ray and with bleeding as evidenced by a fall in hematocrit $\geq 5$ percentage points or a reduction of hemoglobin of more than 1.5 g/dL from Baseline **(category 1D-1)**;
- Hemoccult-positive stools with a gastric or duodenal ulcer or large erosion proven by endoscopy or barium UGI x-ray and with bleeding as evidenced both orthostasis (changes to postural vital signs: increase in pulse rate of $\geq 20$ beats/min and/or a decrease in systolic blood pressure of $^3 20$ mm Hg and/or diastolic blood pressure of $\geq 10$ mm Hg) **(category 1D-2)**;
- Hemoccult-positive stools with a gastric or duodenal ulcer or large erosion proven by endoscopy or barium UGI x-ray and with bleeding as evidenced by a need for blood transfusion of two or more units **(category 1D-3)**; or
- Hemoccult-positive stools with a gastric or duodenal ulcer or large erosion proven by endoscopy or barium UGI x-ray and with bleeding as evidenced by blood in the stomach as determined by endoscopy or nasogastric aspiration **(category 1D-4)**.

### UGI Perforation (Category 2)

Upper GI perforation was defined as an opening in the wall of the stomach or duodenum requiring surgery, or laparoscopic repair but only if the evidence is unequivocal (free air, peritoneal irritation signs, etc.).

**Gastric Outlet Obstruction (Category 3)**

Occurrence of a gastric outlet obstruction was based on the opinion of the clinician with endoscopic or UGI barium x-ray documentation. Endoscopic evidence would include a tight edematous pylorus with an ulcer in the pyloric channel, inability to pass the endoscope tip into the duodenal bulb or descending duodenum, or retained fluid/food in the stomach. UGI barium x-ray evidence of obstruction would include:

- a dilated stomach;
- a slowly emptying stomach in a patient with clinical evidence of outlet
- obstruction and in some instances with an ulcer in the channel or duodenal bulb; or
- severe narrowing and edema obstructing the outlet of the stomach.

### *Alternate Definitions of Bleeding Events*

In the alternate set of definitions, the seven categories of UGI bleeding events were redefined into four categories that incorporated specific hemoglobin results and hypotension, as follows:

- **Category 1E**: hematemesis with a gastric or duodenal ulcer or large erosion proven by endoscopy or a UGI barium x-ray, and

  -a drop in hemoglobin >2 g/dL with adequate hydration or if urgent transfusion required, final hemoglobin (approximately 12-24 hours after the last urgent transfusion) pre-bleed hemoglobin (within assay variability) or

  -hypotension (defined as less than 90/60 mm Hg) or orthostatic hypotension;

- **Category 1F**: a gastric or duodenal ulcer or large erosion proven by endoscopy with evidence of active bleeding or stigmata of a recent hemorrhage (visible vessel or attached clot to base of an ulcer) and

  -a drop in hemoglobin >2 g/dL with adequate hydration or if urgent transfusion required, final hemoglobin (approximately 12-24 hours after the last urgent transfusion) pre-bleed hemoglobin (within assay variability) or

  -hypotension (defined as less than 90/60 mm Hg) or orthostatic hypotension;

- **Category 1G** melena with a gastric or duodenal ulcer or large erosion proven by endoscopy or barium UGI x-ray and

  -a drop in hemoglobin >2 g/dL with adequate hydration or if urgent transfusion required, final hemoglobin (approximately 12-24 hours after the last urgent transfusion) pre-bleed hemoglobin (within assay variability) or

  -hypotension (defined as less than 90/60 mm Hg) or orthostatic hypotension;

- **Category 1H** Hemoccult positive stools with a gastric or duodenal ulcer or large erosion proven by endoscopy or UGI barium x-ray and

  -a drop in hemoglobin >2 g/dL with adequate hydration or if urgent transfusion required, final hemoglobin (approximately 12-24 hours after the last urgent transfusion) pre-bleed hemoglobin (within assay variability) or

  -hypotension (defined as less than 90/60 mm Hg) or orthostatic hypotension.

Potential CSUGIEs, according to either set of definitions, were reviewed and adjudicated by an independent Gastrointestinal Events Committee (GEC) consisting of four expert gastroenterologists. In all of their activities related to reviewing and adjudicating potential CSUGIEs, all GEC members were blinded to all patients' study and treatment assignments.

As noted before, if during a visit, there were any signs or symptoms suggestive (in the investigator's opinion) of a CSUGIE, a work-up of the potential event was initiated according to the algorithm shown in **Table 2**. **Potentially suggestive signs or symptoms included (but were not limited to) abdominal pain, protracted nausea and vomiting, hematemesis, melena, and**

**decreased hemoglobin or hematocrit**. Study personnel were instructed that clinical judgment and the administration of standard medical care should take precedence over the algorithm in the evaluation and treatment of any patient in the study.

### Table 2: Algorithm for Work-up of Suspected CSUGIEs

| Presentation | Initial Evaluation | Work-up |
|---|---|---|
| **Clinical situations requiring emergent or URGENT attention** | | |
| **For all patients with the following presentations:** | | |
| • Obtain base data (hematocrit, stool heme x3, and postural vital signs) as part of initial evaluation. | | |
| • Test for H. pylori infection as part of work-up (Meretek UBT, CLOtest or H&E). | | |
| • Notify Searle medical monitor and Kendle Safety Specialist immediately. Provide contact information. | | |
| • Complete GI event case report forms (CRFs). | | |
| Severe acute abdominal pain/acute abdomen | EMERGENT: <br> -Evaluation for perforating ulcer including base data | -Documentation of perforation by surgery or by laparoscopy with radiographic evidence of free air in abdomen <br> - Test for H. pylori infection |
| Intractable abdominal pain with nausea/vomiting | EMERGENT: <br> -Evaluation for gastric outlet obstruction including base data | - Documentation of gastric outlet obstruction with UGI study (radiographic or endoscopic) <br> - Test for H. pylori infection |
| Hematemesis or melena | EMERGENT: <br> -Evaluation for GI bleeding source including base data | - Documentation of bleeding source by UGI endoscopy (test for H. pylori infection) <br> - Lower GI work-up if bleeding source uncertain |
| Acute hypovolemia/hypotension | EMERGENT: <br> - Evaluation for acute GI blood loss including base data | - If GI evaluation positive (e.g., blood in nasogastric aspirate, heme positive stool, or hematocrit decreased by 5% or more [absolute change]), investigate source with UGI endoscopy (test for H. pylori infection) <br> - Lower GI work-up if bleeding source uncertain |
| Current/recent (<14 days) history of: <br> - melena (black tarry stool) or <br> - black stool which is a change in normal pattern | IMMEDIATE: <br> -Obtain base data | -If any component of work-up positive (stool heme positive, hematocrit decreased by 5% or more [absolute change], or patient orthostatic), perform UGI endoscopy (test for H. pylori Infection) <br> - Lower GI work-up if bleeding source uncertain <br> -If work-up negative, retest stool for heme; repeat hematocrit in 1-2 weeks |
| Development of: <br> -postural dizziness or lightheadedness <br> -syncope | IMMEDIATE: <br> - Obtain base data <br> - If patient orthostatic, evaluate for acute GI blood loss | - If GI evaluation positive (e.g., blood in nasogastric aspirate, heme positive stool, or hematocrit decreased by 5% or more [absolute change]), investigate source with UGI endoscopy (test for H. pylori infection) <br> - Lower GI work-up if bleeding source uncertain |
| Development of: <br> -postural dizziness or lightheadedness <br> -syncope | IMMEDIATE: <br> - Obtain base data <br> - If patient orthostatic, evaluate for acute GI blood loss | - If GI evaluation positive (e.g., blood in nasogastric aspirate, heme positive stool, or hematocrit decreased by 5% or more [absolute change]), investigate source with UGI endoscopy (test for H. pylori infection) <br> -Lower GI work-up if bleeding source uncertain |
| **Clinical situations requiring PROMPT attention** | | |
| **For all patients with the following presentations:** | | |
| - Obtain base data (hematocrit, stool heme x3, and postural vital signs) as soon as possible. | | |
| - Test for H. pylori infection as part of work up (Meretek UBT, CLOtest or H&E) | | |
| - Notify Kendle Safety Specialist as soon as possible. | | |
| - Complete GI event CRFs. | | |
| History of dark stool: <br> - >14 days previously, or <br> - vaguely characterized, or <br> - with concurrent iron/bismuth ingestion | ASAP: <br> -n Obtain base data | - If any component of work-up positive (stool heme positive, hematocrit decreased by 5% or more [absolute change], or patient orthostatic), perform UGI endoscopy (test for H. pylori infection) <br> - Lower GI work-up if bleeding source uncertain |
| History of : <br> - hematochezia, or <br> - anal/rectal bleeding after elimination | ASAP: <br> - Obtain base data | - Perform colonoscopy <br> - UGI endoscopy at Investigator's discretion (test for H. pylori infection) |

| Development of:<br>- New anemia, or<br>- Drop in hematocrit of 5% or more (absolute change) | ASAP:<br>-Obtain base data including ferritin, iron, iron binding capacity, MCV, MCHC | -If stools heme positive or studies indicate iron deficiency, perform UGI endoscopy (test for H. pylori infection)<br>- Lower GI work-up if bleeding source uncertain |
| Development of:<br>- Dyspepsia, or<br>- Abdominal pain, or<br>- Nausea/vomiting | ASAP:<br>- Obtain base data | - If any component of work-up positive (stool heme positive, hematocrit decreased by 5% or more [absolute change], or patient orthostatic), perform UGI endoscopy (test for H. pylori infection)<br>- Additional studies as indicated by "ordinary care" |
| Development of:<br>-Heme-positive stools | ASAP:<br>-Obtain base data uncertain | -Perform UGI endoscopy (test for H. pylori infection)<br>- Lower GI work-up if bleeding source |

If none of the base data (including the GI event CRFs and any source documentation) suggested a CSUGIE, then the case (information forwarded by Sponsor) was reviewed in a blinded fashion by a single member of the GEC (these cases were usually assigned to GEC members alphabetically by the patient's initials). The GEC member either confirmed that there was no evidence of a CSUGIE and the case was classified as a negative event, or chose (based upon potential evidence of a CSUGIE) to send the case material to the full GEC for adjudication.

If any base data or work-up results were suggestive of a CSUGIE, a narrative summary of the case was written by CRO personnel and forwarded to the Sponsor with other relevant documentation. All material on the case was then reviewed by all members of the GEC and discussed in a teleconference. The decision whether the case met the definition of a CSUGIE was reached by consensus. Those events that were adjudicated and considered by consensus not to meet the predetermined criteria are referred to as non-CSUGIEs. At any point during the review and adjudication process, the Investigator may have been **contacted to request further information or follow-up.**

### *Definitions of CSUGIEs/GDUs:*

Symptomatic ulcer cases were those cases in which criteria for a CSUGIE were not met but in which a gastroduodenal ulcer was found by either endoscopy or upper gastrointestinal series, performed as a result of symptoms or signs. The combined category of these ulcers with the CSUGIEs was referred to as "**CSUGIEs/GDUs.**" Of note, any patient with either a gastric or duodenal ulcer, or both, is counted as having a gastroduodenal ulcer.

Upper GI ulcers documented by endoscopy or UGI barium x-ray with no evidence of perforation, bleeding, or obstruction were categorized separately. Data on GI complaints and other GI adverse events, such as esophageal, small bowel, colonic, or rectal pathology, were also collected.

All analyses of GI safety/endpoints were carried out on the Intent-to-Treat Cohort, defined as all randomized patients who received at least one dose of study medication. For the two GI safety end points of interest, namely (1) CSUGIEs and (2) CSUGIEs combined with gastroduodenal ulcers (termed "CSUGIEs/GDUs" as noted above), the analyses were performed as follows:

- First Six Months of Treatment
  - a. All Patients
  - b. Patients not Taking Aspirin
  - c. Patients Taking Aspirin
- Entire Study Period
  - a. All Patients
  - b. Patients not Taking Aspirin
  - c. Patients Taking Aspirin

The rationale for separately considering the first six months and the entire study period has been discussed. The subgroup analyses of patients not taking aspirin and those taking aspirin were performed because of the confounding effect of aspirin (aspirin use at <325 mg/day was allowed during the study). The idea that aspirin has a confounding effect on assessment of UGI endpoints is supported by studies in the literature, as well as by the present study which included analysis of low-dose aspirin as an independent cause of CSUGIEs and ulcers among patients receiving celecoxib.

## Statistical considerations (Section 8.1.1.3.3)

The two trials described in this sNDA were prospectively designed with the intent to combine the data into a pooled analysis. Therefore, except where otherwise noted, were performed on a single, combined data set in which celecoxib patients from both protocols were pooled into a single treatment group for comparison with the diclofenac 75 mg BID and ibuprofen 800 mg TID (i.e. NSAID) treatment groups. In most analyses the two NSAID groups are considered separately, but pooling was done for certain analyses.

## Determination of Sample Size

The sample sizes for the combined protocols were determined based on the assumption that the probability of experiencing a CSUGIE is 0.3% per year with celecoxib and 1.2% per year with each of the NSAIDs. Assuming a withdrawal rate of 35%, a sample size of 4,000 patients (combining the two protocols) for the celecoxib group and 2,000 patients for each of the NSAID groups would be needed to detect this difference with approximately 85% power at a 5% significance level (two-sided). With the above assumptions and an enrollment period of approximately three months, it would be expected that a total of 40 CSUGIEs would occur in the combined study (eight in the combined celecoxib group and 16 in each NSAID group).

## End point analyses

**The primary end point in the GI safety analyses was the development of a CSUGIE** (i.e., UGI bleeding, perforation, or obstruction). The **null hypothesis** being tested was that there is no difference between the incidence of **CSUGIEs** associated with celecoxib and that associated with either of the NSAID groups. Because of the association of development of an ulcer with an increased risk of experiencing a CSUGIE, all analyses of CSUGIEs in this study were repeated for patients who experienced either a CSUGIE or symptomatic gastroduodenal ulcer **(CSUGIE/GDU).**

The main analyses of baseline data were performed on the **Intent-to-Treat Cohort**, defined as all randomized patients who received at least one dose of study medication. However, analyses were also carried out on the cohort of all randomized patients. For consistency with the GI safety

analyses, certain analyses of termination reasons, patient disposition, and baseline data were also analyzed for just the first six months of study participation, as well as being analyzed for the subgroups of patients taking and not taking **aspirin**. The reasons for these analyses are described elsewhere.

In the analyses of both CSUGIEs and CSUGIEs/GDUs, the events of interest were counted within each treatment group by time intervals. The event rates were summarized by time intervals (1, 4, 13, 26, 39, and 52 weeks), and **the log-rank test** was used to compare the time-to-event curves between celecoxib and the two NSAIDs combined, as well as between celecoxib and each of the NSAIDs separately as a stepwise procedure. Each test was performed at the alpha level of 0.05 (two-sided).

In this analysis, patients completing the study without the event of interest were **censored** at the final visit, and patients who withdrew from the study for reasons other than occurrence of an event were censored at the time of withdrawal. Analyses of CSUGIEs based on the alternate definitions were also performed, both with and without the use of censoring as described elsewhere. Because patients receiving celecoxib from both protocols were pooled into a single group, the celecoxib results from the two protocols were also compared (numerically) to ensure homogeneity.

The numbers of patients randomized at each site, and the numbers of patients completing study participation or withdrawing for any reason, were summarized numerically by treatment group. Treatment duration was calculated for all completed patients, all withdrawn patients, and all patients in the Intent-to-Treat Cohort. Numbers of patients were summarized within each treatment group by the following intervals of treatment duration: 0 to 1 month, >1 to 3 months, >3 to 6 months, >6 to 9 months, >9 to 12 months, >12 to 15 months, and >15 months. In addition, mean duration of treatment as well as total patient-years of treatment were calculated.

Descriptive statistics for demographics and other baseline characteristics (height, weight, vital signs, GI risk factors, alcohol and tobacco use, and arthritis history) were calculated for all treatment groups. Categorical variables were summarized with frequency distributions and percentages. For continuous variables, mean values, standard deviations, median values, and ranges (minimum to maximum) were reported. The treatment groups were compared using Pearson's chi-square test for categorical variables and two-way analysis of variance (ANOVA) with treatment and study site as factors for continuous variables.

Because of the potential for certain medications to influence the risk of experiencing a CSUGIE, concurrent use of corticosteroids, anticoagulant agents, and aspirin during the study was compared among treatment groups using Pearson's chi-square test.

Baseline results on patient's global assessment of arthritis and patient's assessment of arthritis pain-VAS were summarized and compared among treatment groups using the Cochran-Mantel-Haenszel test stratified by center and two-way ANOVA with treatment and study site as factors, respectively.

Potential risk factors for the development of a CSUGIE were identified prior to analysis. These included demographic and disease characteristics (age, gender, disease type and duration, and baseline disease severity), GI history (positive Flexsure test for *H. pylori*, or history of UGI bleeding, gastroduodenal ulcer, or NSAID intolerance), concomitant medication use (including aspirin use), alcohol use, and tobacco use. For each of these factors, factor effect and treatment-by-factor interaction, as well as within-group effects, were assessed based on time to event with a COX proportional hazards model. All of these risk factor analyses were performed with the NSAID groups examined separately as well as with pooling of the two NSAID groups.

### *Efficacy and QOL Analysis*

All efficacy (patient global, patient pain-VAS, and withdrawal due to lack of efficacy) and QOL analyses were carried out on the ITT cohort with missing values imputed by carrying forward the last observed value. For patient's global assessment and patient's assessment of arthritis pain-VAS, mean values with SD at each scheduled visit were summarized by treatment group. Least-squares means and 95% confidence intervals were created by visit, using ANCOVA with study site and treatment as factors and baseline score as the covariate. In addition, patient's global assessment scores were categorized based on changes from baseline as improved (reduction of at least one grade from baseline), unchanged, or worsened (increase of at least one grade from baseline). Percentages of patients in each category (and 95% confidence intervals) were calculated by scheduled visit and treatment group.

Incidences of withdrawal due to lack of arthritis efficacy were analyzed using the chi-square test. Times to withdrawal due to lack of arthritis efficacy were analyzed using the log-rank test. For the purpose of this analysis, patients who withdrew for other reasons were censored at the time of withdrawal; those who did not withdraw at any time were censored at the final scheduled visit. Similar analyses were performed for withdrawal due either to lack of arthritis efficacy or to an adverse event.

Quality of Life assessments were performed in protocol 035, and consisted of the HAQ and SF-36 health survey. For both of these instruments, mean values and SD at each scheduled visit were summarized by treatment group. Least-squares means and 95% confidence intervals were created by visit, using ANCOVA with study site and treatment as factors and baseline score as the covariate. Results on the patient satisfaction questionnaires and the SODA questionnaires were analyzed similarly. For the patient satisfaction questionnaires, least-squares means and 95% confidence intervals were created, using ANOVA with study site and treatment as factors. For the SODA, least-squares means, 95% confidence intervals, and p values were created by visit, using ANCOVA with study site and treatment as factors and baseline values as the covariate.

To verify homogeneity between the celecoxib groups in the two protocols, all of the summaries and analyses of patient disposition, reasons for termination, and baseline variables were repeated with the two celecoxib treatment groups from the two protocols analyzed separately. The same statistical tests were used as those described above.

***Safety evaluation***:

All patients who took at least one dose of study medication were included in all safety analyses. Adverse events (AE) were coded using W.H.O.a.r.t. terminology. The incidences of treatment-emergent adverse events were tabulated by treatment group and body system, and compared pairwise between treatment groups using Fisher's Exact test. Events occurring more than 28 days after the last dose of study medication were excluded from all analyses.

Adverse events causing withdrawal were similarly analyzed. Serious adverse events were tabulated by treatment group and body system, but no statistical analysis was performed. The incidences of treatment-emergent adverse events were also tabulated by severity and by the Investigator's attribution of the cause of the event.

Because of the long treatment period in this study, a separate analysis was performed in which adverse events were summarized by 90-day intervals (1 to 90 days, 91 to 180 days, 181 to 270 days, 271 to 360 days, 361 to 450 days, and 451 to 540 days). In this analysis, incidences and prevalences were summarized separately for each adverse event. Within each interval, events were counted under prevalence if they were new in that interval or continued from a previous interval, whereas incidence values included only events that were new within that interval.

For selected GI adverse events, time-to-event analyses were performed to assess the rates of the events by pre-specified time intervals (1, 4, 13, 26, 39, 52, and 65 weeks). The log-rank test was used to compare the time-to-event curves between celecoxib 400 mg BID and the two NSAIDs combined, as well as between celecoxib and each of the NSAIDs separately. Each test was performed at the alpha level of 0.05.

Times to withdrawal due to adverse events were analyzed using the log-rank test. In this analysis, patients who withdrew for other reasons were censored at the time of withdrawal; those who did not withdraw at any time were censored at the final scheduled visit.

Changes from baseline in clinical laboratory values at weeks 4, 13, 26, 39, 52, and the final visit were summarized as means and standard deviations (SD). The changes were compared among treatment groups by ANCOVA using pairwise treatment contrasts with baseline value as the covariate.

Incidences of extreme laboratory (and vital signs) values during the study were summarized by treatment group and compared among groups using Fisher's exact test. The values representing upper and lower extremes for each laboratory test were determined before the initiation of study conduct through discussions with external safety consultants, and were listed (Table 6.d, N49-00-06-035-102, p. 52/24295) and were utilized to construct shift tables. Contingency tables were also prepared showing numbers of patients whose post-treatment laboratory results met certain criteria for combinations of values or changes in values that might indicate hematologic, hepatobiliary, or renal effects. These criteria represented: decreases in both hemoglobin and hematocrit; increases in both creatinine and BUN; increases in both AST and ALT; increases in both alkaline phosphatase and total bilirubin; increases in both ALT and alkaline phosphatase; and increases in both ALT and total bilirubin. These tables showed numbers of patients shifting among various categories of increases and decreases according to predetermined cutoff values.

## Results (Section 8.1.1.4):

### Patient Disposition, comparability (Section 8.1.1.4.1)

As seen in **Table 3**, a total of **8059 patients were randomized** at 386 centers in the two protocols **4031 to the celecoxib** group, **2019 to the diclofenac** group, and **2009 to the ibuprofen** group. Ninety-one patients were determined never to have taken any study medication; those who did represent the Intent-to-Treat **(ITT) cohort** (i.e. patients who took at least one dose of study medication). Of these 91 subjects, the majority were randomized but were never entered into the study or dispensed study medication. Across the three treatment groups, 98 patients were found to have violated one or more entry criteria. These included 47 patients in the celecoxib group, 22 patients in the diclofenac group, and 29 patients in the ibuprofen group. These **violations** (Table 7.a, N49-00-06-035-102, p. 60) were mostly for past or active GI disease (including positive occult fecal blood), liver function test abnormalities, or hypersensitivity to the study medications (41 patients for celecoxib, 18 patients for diclofenac, 23 patients for ibuprofen). The seven patients entered into the study with violations of the inclusion/exclusion criteria were approved by the sponsor either prior to entry or upon discovery of the violation. Approval was given only if a review of the violation indicated that the patient could safely participate in the study and the violation was unlikely to affect the results of the study. Across the study, 50 patients were **withdrawn** for pre-existing protocol violations: 27 celecoxib patients, 11 diclofenac patients, and 12 ibuprofen patients.

The reasons for termination from the study within the first six months are shown in Table 3. A total of **4573 patients completed six months** (182 days or more): 2376 (60%) receiving celecoxib, 1148 (58%) receiving diclofenac, and 1049 (53%) receiving ibuprofen. A total of **3409 patients completed the study**: 1779 (45%) receiving celecoxib, 939 (47%) receiving diclofenac, and 691 (35%) receiving ibuprofen. The **majority of withdrawals in all treatment groups were due to protocol noncompliance, treatment failure, or an adverse event. No patients were lost to follow-up in any treatment group during the entire study.**

Across the entire study, **1147 patients were withdrawn** from the study for protocol noncompliance: 585 celecoxib patients, 197 diclofenac patients, and 365 ibuprofen patients (Table 3). These withdrawals occurred despite the study's objective to mimic standard medical practice so that minor protocol violations did not invariably lead to withdrawal during the study. Some examples of such violations included missing a protocol-required procedure (e.g., obtaining a blood sample for laboratory tests); missing the visit window established in the protocol and/or missing a visit altogether; intermittent use of proton pump inhibitors, $H_2$- antagonists, or NSAIDs; throwing out empty medication bottles; and misallocation of study medication by the site. However, prolonged use of non-study medications; compliance below 70% on more than one consecutive visit or sustained failure to comply with the required visit schedule; pregnancy; or receiving a treatment other than that assigned necessitated immediate withdrawal from the study.

In one case, a patient's treatment assignment was **unblinded** at the investigational site (the patient experienced a diverticular bleed). In two cases the treatment assignment was unblinded through the

IVRS randomization system by telephone. None of these three patients experienced a CSUGIE or ulcer, and in no instance was the patient's assigned treatment made known to sponsor or any members of the oversight committees.

**Table 3: Patient Disposition-First Six Months and Entire Study Period[1]**

| Patients (%) | Total | Celebrex 400 mg BID | Diclofenac 75 mg BID | Ibuprofen 800 mg TID |
|---|---|---|---|---|
| Randomized | 8059 | 4031 | 2019 | 2009 |
| Took medication (ITT) | 7968 | 3987 | 1996 | 1985 |
| Completed 6 months | 4573 | 2376 (59.6) | 1148 (57.5) | 1049 (52.8) |
| Completed Study[2] | 3409 | 1779 (44.6) | 939 (47.0) | 691 (34.8) |
| 6 months | | | | |
| Withdrawn | 3395 | 1611 (40.4) | 848 (42.5) | 936 (47.2) |
| Lost to follow-up | 0 | 0 (0) | 0 (0) | 0 (0) |
| Preexisting violation | 46 | 25 (0.6) | 10 (0.5) | 11 (0.6) |
| Noncompliance | 703 | 351 (8.8) | 142 (7.1) | 210 (10.6) |
| Treatment failure | 1092 | 503 (12.6) | 253 (12.7) | 336 (16.9) |
| Adverse event | 1554 | 732 (18.4) | 443 (22.2) | 379 (19.1) |
| Entire Study | | | | |
| Withdrawn | 4559 | 2208 (55.4) | 1057 (53.0) | 1294 (65.2) |
| Lost to follow-up | 0 | 0 (0) | 0 (0) | 0 (0) |
| Preexisting violation | 50 | 27 (0.7) | 11 (0.6) | 12 (0.6) |
| Noncompliance | 1147 | 585 (14.7) | 197 (9.9) | 365 (18.4) |
| Treatment failure | 1456 | 691 (17.3) | 309 (15.5) | 456 (23.0) |
| Adverse event | 1906 | 905 (22.7) | 540 (27.1) | 461 (23.2) |

1. From Figure 7.a and b (p. 57 and 59) and Table T2.1 and T2.3 (p. 247 and 250); N49-00-06-035-102.
2. Completed patients are those who completed the full scheduled treatment period or remained in the study at the time of study closure.

*Reviewer's comment: Considering the argument of disproportionate withdrawal of patients (i.e. informative censoring), during the first 6 months a higher proportion (compared to celecoxib) of patients in the diclofenac withdrew due to an adverse event while more patients in the ibuprofen group withdrew for noncompliance or treatment failure. This same general trend occurred in the entire study. Also, reasons for study termination (first 6 months) in patients taking ASA did not appear to differ substantially (Appendix 2.6.1, p. 2096/24295) in any treatment group from those noted in the table above. Total withdrawal, whether during the first 6 months or the entire study, was highest in the ibuprofen group.*

The duration of exposure to treatment in each group (all ITT patients, patients with aspirin) is shown for both the first six months and the entire study in **Table 4**. As can be seen, proportions of patients with at least three months of exposure to treatment ranged from 64% to 70% whereas for the entire study period, approximately 45% to 51% of patients in all treatment groups had at least nine months of exposure to treatment. Essentially all patients who completed the study had at least 9 months of exposure to treatment. **Exposure to medication for the entire study was estimated to be 2320 patient-years for celecoxib, 1081 patient-years for diclofenac, and 1122 patient-years for ibuprofen 800.**

# Table 4: Treatment Duration-First Six Months and Entire Study[1]

| Treatment Duration[2] | Celecoxib (N = 3987) | Diclofenac (N = 1996) | Ibuprofen (N = 1985) |
|---|---|---|---|
| **First 6 months** | | | |
| **ITT-(Total)** | | | |
| 0 - 1 months | 656 (16%) | 328 (16%) | 364 (18%) |
| 1.1 - 3 months | 546 (14%) | 293 (15%) | 351 (18%) |
| 3.1 - 6 months | 2785 (70%) | 1375 (69%) | 1270 (64%) |
| Patient yrs. | 1441.07 | 710.29 | 673.52 |
| **ITT-(non-ASA)** | (n=3154) | (n=1567) | (n=1602) |
| 0 - 1 months | 527 (17%) | 262 (17%) | 309 (19%) |
| 1.1 - 3 months | 419 (13%) | 222 (14%) | 267 (17%) |
| 3.1 - 6 months | 2208 (70%) | 1083 (69%) | 1026 (64%) |
| Patient yrs. | 1143.05 | 559.21 | 541.48 |
| **ITT-(ASA)** | (n=833) | (n=429) | (n=383) |
| 0 - 1 months | 129 (15%) | 66 (15%) | 55 (14%) |
| 1.1 - 3 months | 127 (15%) | 71 (17%) | 84 (22%) |
| 3.1 - 6 months | 577 (69%) | 292 (68%) | 244 (64%) |
| Patient yrs. | 298.02 | 151.07 | 132.04 |
| **Entire Study** | | | |
| **ITT-(Total)** | | | |
| 0 - 1 months | 656 (16%) | 328 (16%) | 364 (18%) |
| 1.1 - 3 months | 546 (14%) | 293 (15%) | 351 (18%) |
| 3.1 - 6 months | 467 (12%) | 262 (13%) | 246 (12%) |
| 6.1-9 months | 291 (7%) | 136 (7%) | 130 (7%) |
| 9.1-12 months | 1442 (36%) | 913 (46%) | 415 (21%) |
| 12.1-15 months | 585 (15%) | 64 (3%) | 477 (24%) |
| >15 months | 0 (0%) | 0 (0%) | 2 (0%) |
| Patient yrs. | 2320.44 | 1080.55 | 1122.48 |
| **ITT-(non-ASA)** | (n=3105) | (n=1551) | (n=1573) |
| 0 - 1 months | 527 (17%) | 262 (17%) | 309 (20%) |
| 1.1 - 3 months | 419 (13%) | 222 (14%) | 267 (17%) |
| 3.1 - 6 months | 357 (11%) | 203 (13%) | 206 (13%) |
| 6.1-9 months | 229 (7%) | 97 (6%) | 100 (6%) |
| 9.1-12 months | 1114 (36%) | 717 (46%) | 330 (21%) |
| 12.1-15 months | 459 (15%) | 50 (3%) | 359 (23%) |
| >15 months | 0 (0%) | 0 (0%) | 2 (0%) |
| Patient yrs. | 1803.46 | 841.16 | 873.80 |
| **ITT-(ASA)** | (n=882) | (n=445) | (n=412) |
| 0 - 1 months | 129 (15%) | 66 (15%) | 55 (13%) |
| 1.1 - 3 months | 127 (14%) | 71 (16%) | 84 (20%) |
| 3.1 - 6 months | 110 (12%) | 59 (13%) | 40 (10%) |
| 6.1-9 months | 62 (7%) | 39 (9%) | 30 (7%) |
| 9.1-12 months | 328 (37%) | 196 (44%) | 85 (21%) |
| 12.1-15 months | 126 (14%) | 14 (3%) | 118 (29%) |
| >15 months | 0 (0%) | 0 (0%) | 0 (0%) |
| Patient yrs. | 516.98 | 239.39 | 248..68 |
| **Completed and Withdrawn-Entire Study** | | | |
| | N=1779 | N=939 | N=691 |
| **Completed[1]** | | | |
| 0 - 1 months | 0 (0%) | 0 (0%) | 0 (0%) |
| 1.1 - 3 months | 0 (0%) | 0 (0%) | 0 (0%) |
| 3.1 - 6 months | 0 (0%) | 1 (0%) | 0 (0%) |
| 6.1-9 months | 10 (1%) | 6 (1%) | 0 (0%) |
| 9.1-12 months | 1282 (72%) | 868 (92%) | 297 (43%) |
| 12.1-15 months | 487 (27%) | 64 (7%) | 392 (57%) |
| >15 months | 0 (0%) | 0 (0%) | 2 (0%) |
| Patient yrs. | 1640.68 | 812.87 | 698.69 |
| | N=2208 | N=1057 | N=1294 |
| **Withdrawn** | | | |
| 0 - 1 months | 656 (30%) | 328 (31%) | 364 (28%) |
| 1.1 - 3 months | 546 (25%) | 293 (28%) | 351 (27%) |
| 3.1 - 6 months | 467 (21%) | 261 (25%) | 246 (19%) |
| 6.1-9 months | 281 (13%) | 130 (12%) | 130 (10%) |
| 9.1-12 months | 160 (7%) | 45 (4%) | 118 (9%) |
| 12.1-15 months | 98 (4%) | 0 (0%) | 85 (7%) |

| >15 months | 0 (0%) | 0 (0%) | 0 (0%) |
|---|---|---|---|
| Patient yrs. | 679.76 | 267.68 | 423.79 |

1. From Table T2.2.1-3 and Table T2.4.1-3, N49-00-06-035-102, p. 247-253/24295; Appendix Table 2.3.1-.2, p2058-9.
2. Treatment duration is the time between first dose date and last dose date or last available visit date (if last dose date is not available).
3. Includes patients who withdrew during this interval or continued beyond 182 days.
4. Completed patients are those who completed the full scheduled treatment period or remained in the study at the time of study closure.

> *Reviewer's comment: Within treatment groups, either for the first six months or the entire study, use of ASA did not seem to substantially shorten treatment durations.*

Baseline demographic characteristics are summarized in Table 5. Differences among the groups in mean age (p=0.017) and in distribution of race (p<0.001) were found to be statistically significant; these differences are of unclear clinical significance. Most patients enrolled in this study had OA and were elderly, white and female.

As seen in **Table 5**, fewer than 2% of patients in each treatment group had a history of UGI bleeding (p=0.705). History of gastroduodenal ulcers were not statistically significantly different among treatment groups (p=0.543), however, NSAID intolerance was different (p<0.001). Positive results on FlexSure testing for *H. pylori* was also similar among the groups (p=0.989).

The difference among treatment groups in self-reported alcohol use (Table 5) was statistically significant: 30.9% of celecoxib patients (when combined), 40.7% of diclofenac patients, and 19.4% of ibuprofen patients reported some alcohol use (p<0.001). Reported tobacco use was similar among the treatment groups (p=0.455).

> *Reviewer's comment: As can be seen in Table 5, the rates of self-reported alcohol use differed between protocol 035 and 102:*

The duration of arthritis (Table 5) was similar between OA and RA, at approximately 10 to 11 years in all treatment groups. Regarding severity of arthritis symptoms, patients generally gave a global assessment of arthritis of fair, poor, or very poor (mean scores from 2.9-3.0) with mean VAS pain scores ranging from 50.3 to 51.7 on the 100-mm scale. The differences among the groups in these measures were not statistically significant (p≥0.956 and 0.355 for global and pain, respectively).

As instructed, the majority of patients refrained from concurrent medication use, although these medications were not specifically prohibited by the protocols. The differences among the groups in any of the categories of use were not statistically significant. However, a noteworthy proportion of patients used aspirin during the trial; the incidence of aspirin use was approximately 21% among the three groups (Table 5).

The baseline demographic and concurrent medication data suggest that the two celecoxib protocols were essentially homogeneous with respect to these characteristics. The isolated statistically significant differences noted do not suggest any consistent pattern of disparity between the groups.

## Table 5: Baseline demographic characteristics-ITT cohort[1]

| Characteristic | Celecoxib (n=3987) | | Diclofenac (n=1996) | Ibuprofen (n=1985) | p-value |
|---|---|---|---|---|---|
| | Study 035 (n=1990) | Study 102 (n=1997) | | | |
| Age (yrs) | | | | | 0.017[4] |
| Mean | 60.2 | 60.9 | 60.1 | 59.5 | |
| Median | 61.0 | 61.0 | 61.0 | 60.0 | |
| Range (%) | | | | | |
| ≤64 | 1226 (61.6) | 1202 (60.2) | 1234 (61.8) | 1261 (63.5) | |
| 65-74 | 510 (25.6) | 562 (28.1) | 526 (26.4) | 507 (25.5) | |
| ≥75 | 254 (12.8) | 233 (11.7) | 236 (11.8) | 217 (10.9) | |
| Gender (%) | | | | | 0.110[5] |
| Male | 637 (32.0) | 618 (30.9) | 650 (32.6) | 580 (29.2) | |
| Female | 1353 (68.0) | 1379 (69.1) | 1346 (67.4) | 1405 (70.8) | |
| Race/Ethnic Origin (%) | | | | | <0.001[5] |
| White | 1730 (86.9) | 1798 (90.0) | 1784 (89.4) | 1713 (86.3) | |
| Black | 155 (7.8) | 146 (7.3) | 151 (7.6) | 172 (8.7) | |
| Asian | 14 (0.7) | 15 (0.8) | 19 (1.0) | 9 (0.5) | |
| Hispanic | 78 (3.9) | 29 (1.5) | 36 (1.8) | 75 (3.8) | |
| Other | 13 (0.7) | 9 (0.5) | 6 (0.3) | 16 (0.8) | |
| Rheumatoid Arthritis (%) | 548 (27.7) | 523 (26.6) | 536 (27.0) | 542 (27.6) | |
| Duration of Disease, mean (SD) | | | | | |
| OA | 10.07 (9.6) | 10.43 (9.8) | 10.35 (10.33) | 9.94 (9.5) | 0.734[4] |
| RA | 11.20 (9.7) | 11.26 (10.03) | 10.51 (9.4) | 10.94 (9.8) | 0.465[4] |
| Potential Risk Factor (%) | | | | | |
| History GI bleed | 31 (1.6) | 37 (1.9) | 30 (1.5) | 28 (1.4) | 0.705[5] |
| History gastroduodenal ulcer | 159 (8.0) | 175 (8.8) | 170 (8.5) | 151 (7.6) | 0.543[5] |
| GI-related NSAID intolerance[2] | 138 (6.9) | 209 (10.5) | 202 (10.1) | 165 (8.3) | <0.001[5] |
| Cardiovascular disease | 795 (39.9) | 807 (40.4) | 805 (40.3) | 794 (40.0) | 0.989[5] |
| H. pylori-Flexsure positive (%) | 780 (39.2) | 756 (37.9) | 752 (37.7) | 769 (38.7) | 0.722[5] |
| Tobacco use (%) | 320 (16.1) | 309 (15.5) | 311 (15.6) | 284 (14.3) | 0.455[5] |
| Alcohol use (%) | 380 (19.1) | 852 (42.7) | 812 (40.7) | 386 (19.4) | <0.001[5] |
| Pt global assessment, mean (SD) | 2.9 (0.69) | 3.0 (0.76) | 3.0 (0.74) | 2.9 (0.70) | 0.965[6] |
| Pt pain-(0-100mm), mean (SD) | 51.7 (23.1) | 50.3 (25.1) | 50.3 (25.2) | 51.7 (23.6) | 0.355[4] |
| Concurrent medications (%) | | | | | |
| ASA (≤325 mg/d)[3] | 410 (20.6) | 423 (21.2) | 429 (21.5) | 383 (19.3) | 0.329[5] |
| Corticosteroids (any) | 613 (30.8) | 606 (30.3) | 568 (28.5) | 607 (30.6) | 0.601[5] |
| Anticoagulants (any) | 18 (0.9) | 24 (1.2) | 24 (1.2) | 20 (1.0) | 0.502[5] |

1. From Appendix 2.2.3-2.2.10, N49-00-06-035-102, p. 2040-2047/24295; Table T6, p. 257/24295.
2. Defined as a history of NSAID-induced gastroduodenal ulcers, NSAID-induced erosive gastritis or NSAID-induced upper GI symptoms of sufficient severity to cause discontinuation of NSAID use.
3. Defined as any aspirin use during the first 6 months.
4. P-value from Two-Way Analysis of Variance with treatment group and center as factors.
5. P-value from Pearson's Chi-square test.
6. P-value from Cochran-Mantel-Haenszel (Row Mean Scores Differ) test stratified by center.

**Efficacy endpoint outcomes (Section 8.1.1.4.2)**

## Endpoint of CSUGIE:

**CSUGIEs-first 6 months**:

A total of 1214 potential CSUGIEs (representing 1163 patients, not mutually exclusive across classifications), occurred within the **first six months** (182 days) of study participation and were worked up at the investigational sites with referral to one or all members of the GI events committee (GEC) for evaluation. The results (from Figure 8a, p. 66 of N49-00-06-035_102) can be summarized as follows:

| | |
|---|---|
| • **Total potential CSUGIE** | **1214 (1163 patients)** |
| • **Reviewed by single GEC member** | **955** |
| • **Negative events** | **954 (912 patients)** |
| • **Potential CSUGIE (forwarded)** | **1** |
| • **Reviewed by all GEC members** | **260** |
| • **Non-CSUGIE** | **225 (224 patients)** |
| • **CSUGIE** | **35 (35 patients)** |

All of these cases were eventually classified as **negative events, non-CSUGIEs, or CSUGIEs** (see section 8.1.1.3.2). It should be noted that the numbers of events exceeds the number of patients since some patients experienced more than one potential CSUGIE. However, **any patient who experienced a CSUGIE was withdrawn from the study**; therefore, no patient experienced more than one actual CSUGIE. The reported potential events classified as **negative cases** represented nonspecific GI symptoms (e.g., nausea, abdominal pain/cramping, etc.), decreases in hematocrit of unknown cause, non-GI symptoms (e.g., dizziness), non-localized minor GI bleeding episodes, and miscellaneous laboratory abnormalities without corresponding clinical events. The reported potential events classified as **non-CSUGIEs** included all of the ulcers (i.e. gastroduodenal), as well as esophageal disease, gastroduodenitis, small bowel/colonic/anorectal pathology, non-ulcer GI bleeding, anemia, and miscellaneous GI symptoms and findings.

The 35 CSUGIEs (traditional definition) found within the first six months are shown in **Table 6**. Thirteen (13) events occurred on celecoxib treatment, nine (9) events on diclofenac treatment, and thirteen (13) events on ibuprofen treatment. Four events (two in the celecoxib group and two in the ibuprofen group) were censored owing to the timing of their occurrence. All but one of the events (a gastric outlet obstruction in the celecoxib group) represented bleeding events in which an ulcer or large erosion was associated with either visual evidence of bleeding, melena, or hemoccult-positive stools and a decrease in hematocrit or hemoglobin. There were no UGI perforations. **A narrative summary of each event can be found in the Appendix .** Analyses and summaries of these events are shown in tables that follow.

## Table 6: Distribution of CSUGIEs: Traditional Definitions –First Six Months[1]

| Event Category | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| **UGI Bleeding (Category 1)** | | | |
| 1A: Hematemesis with ulcer/large erosion | - | - | - |
| 1B: Ulcer/large erosion with evidence of bleeding | 7 | 4 | 7 |
| 1C: Melena with ulcer/large erosion | 3[2] | 4 | 3[3] |
| Hemoccult (+) stool with ulcer/large erosion and: | | | |
| 1D-1: Hematocrit/Hemoglobin drop | 2[2] | 1 | 3 |
| 1D-2: orthostasis | - | - | - |
| 1D-3: transfusion | - | - | - |
| 1D-4: blood in stomach | - | - | - |
| **UGI Perforation (Category 2)** | - | - | - |
| **Gastric Outlet Obstruction (Category 3)** | 1 | - | - |
| **Total** | 13 | 9 | 13 |
| **Total Uncensored** | 11 | 9 | 11 |

1. From Table 8b (p.67), Table T13 (p. 270), appendix 2.6.1 (p. 2123); N49-00-06-035-102.
2. One of these events censored from primary analysis.
3. Two of these events censored from primary analysis

**Table 7** shows the rates (both crude and Kaplan-Meier) by time interval of all CSUGIEs that occurred within the 182-day period. These rates are in the entire ITT cohort. When all patients were included in the analysis, regardless of aspirin status, the uncensored events were shown to accrue in the ibuprofen group at a steady rate throughout the first six months. For celecoxib, seven of the 11 uncensored events occurred in the first three months. In the diclofenac group, all nine events occurred in the first 100 days, with a cluster of five events within the first 15 days and four more events occurring sporadically through approximately day 85. The cumulative event rates were lower at all time points (Weeks 1, 4, 13, and 26) for celecoxib than for either of the NSAID comparators. The p-values comparisons, as noted in the footnote of the table, are not statistically significantly different between celecoxib and either NSAID, or when they were pooled.

**Table 7: CSUGIEs (Traditional-ITT)-First 6 months (Crude & Kaplan-Meier rates)[1,2]**

| Rates | Celecoxib (n=3987) | | Diclofenac (n=1996) | | Ibuprofen (n=1985) | |
|---|---|---|---|---|---|---|
| | + censoring | - censoring | + censoring | - censoring | + censoring | - censoring |
| Crude | | | | | | |
| Week 1 (1-7) | 0.00% | 0.03% | 0.10% | 0.10% | 0.10% | 0.15% |
| Week 4 (8-28) | 0.03% | 0.05% | 0.25% | 0.25% | 0.20% | 0.25% |
| Week 13 (29-91) | 0.18% | 0.23% | 0.40% | 0.40% | 0.30% | 0.40% |
| Week 26 (92-182) | 0.28% | 0.33% | 0.45% | 0.45% | 0.55% | 0.65% |
| Kaplan-Meier | | | | | | |
| Week 1 (1-7) | 0.01% | 0.03% | 0.10% | 0.10% | 0.12% | 0.17% |
| Week 4 (8-28) | 0.05% | 0.07% | 0.28% | 0.28% | 0.25% | 0.31% |
| Week 13 (29-91) | 0.24% | 0.32% | 0.51% | 0.51% | 0.47% | 0.58% |
| Week 26 (92-182) | 0.37% | 0.42% | 0.52% | 0.52% | 0.75% | 0.86% |

1. From Table T11.2 (p. 263); N49-00-06-035-102. Kaplan-Meier rates are based on the highest Kaplan-Meier estimates within that time interval. Uncensored events were defined as those meeting either of the following two conditions: 1. Occurred after 48 hours past midnight of the first dosing day and before 48 hours following midnight of the last dosing day. 2. Occurred after 48 hours past midnight of the last dosing day and before 2 weeks following midnight of the last dosing day and were determined to be causally related to study drug by the GI events committee. Events were censored if they failed to meet either of these two conditions. For **censored events, log rank P-values** (Table T11.3, p. 264) of celecoxib vs. NSAIDs = 0.092, celecoxib vs. diclofenac = 0.264, celecoxib vs. ibuprofen = 0.073. **For uncensored events, log rank P-values** (Table T11.4, p. 265) of celecoxib vs. NSAIDs = 0.112, celecoxib vs. diclofenac = 0.445, celecoxib vs. ibuprofen = 0.053.

**Table 8** shows the rates (both crude and Kaplan-Meier) by time interval of all CSUGIEs that occurred within the 182-day period in **the non-aspirin (ASA)** using ITT cohort. The p-values comparisons, as noted in the footnote of the table, suggest statistically significant differences between celecoxib and NSAIDs (p = 0.037 and 0.047 for censored and uncensored respectively) and celecoxib and ibuprofen (with or without censoring, p=0.005) but not between celecoxib and diclofenac.

**Table 8: CSUGIEs without ASA (Traditional-ITT)-First 6 months (Crude & Kaplan-Meier rates)[1,2]**

| Rates | Celecoxib (n=3154) | | Diclofenac (n=1567) | | Ibuprofen (n=1602) | |
|---|---|---|---|---|---|---|
| | + censoring | - censoring | + censoring | - censoring | + censoring | - censoring |
| Crude | | | | | | |
| Week 1 (1-7) | 0.00% | 0.03% | 0.06% | 0.06% | 0.12% | 0.12% |
| Week 4 (8-28) | 0.00% | 0.03% | 0.19% | 0.19% | 0.25% | 0.25% |
| Week 13 (29-91) | 0.13% | 0.16% | 0.26% | 0.26% | 0.37% | 0.44% |
| Week 26 (92-182) | 0.16% | 0.19% | 0.26% | 0.26% | 0.62% | 0.69% |
| Kaplan-Meier | | | | | | |
| Week 1 (1-7) | 0.01% | 0.04% | 0.10% | 0.10% | 0.14% | 0.14% |
| Week 4 (8-28) | 0.03% | 0.06% | 0.22% | 0.22% | 0.32% | 0.32% |
| Week 13 (29-91) | 0.19% | 0.23% | 0.28% | 0.28% | 0.58% | 0.65% |
| Week 26 (92-182) | 0.20% | 0.23% | - | - | 0.81% | 0.89% |

1. From Table T12.2 (p. 267); N49-00-06-035-102. Kaplan-Meier rates are based on the highest Kaplan-Meier estimates within that time interval. Uncensored and censored events as defined (Table 7 above).

2. For **censored events, log Rank P-values** (Table T12.3, p. 268) of celecoxib vs. NSAIDs = 0.037, celecoxib vs. diclofenac = 0.476, celecoxib vs. ibuprofen = 0.005. **For uncensored events, log Rank P-values** (Table T12.4, p. 269) of celecoxib vs. NSAIDs = 0.047, celecoxib vs. diclofenac = 0.651, celecoxib vs. ibuprofen = 0.005.

*Reviewer's comment: Subset analysis looking at ASA status was not a prospectively defined endpoint in this trial.*

## CSUGIEs-Entire Study:

A total of 1670 potential CSUGIEs (representing 1527 patients, not mutually exclusive across classifications), occurred throughout the **full length of the study** participation and were worked up at the investigational sites with referral to one or all members of the GI events committee (GEC) for evaluation. The results (figure 8b, p. 71 N49-00-06-035-102), can be summarized as follows:

- **Total potential CSUGIE** — 1670 (1527 patients)
  - **Reviewed by single GEC member** — 1287
    - **Negative events** — 1286 (1186 patients)
    - **Potential CSUGIE (forwarded)** — 1
  - **Reviewed by all GEC members** — 384
    - **Non-CSUGIE** — 340 (337 patients)
    - **CSUGIE** — 44 (44 patients)

All of these cases were eventually classified as **negative events**, **non-CSUGIEs**, or **CSUGIEs** (see section 8.1.1.3.2). It should be noted that the numbers of events exceeds the number of patients since some patients experienced more than one potential CSUGIE. However, any patient who experienced a CSUGIE was withdrawn from the study; therefore, no patient experienced more than one actual CSUGIE.

The 44 events found to represent CSUGIEs through the entire study period are shown by treatment group and category in Table 9. Twenty events occurred on celecoxib treatment, 11 on diclofenac, and 13 on ibuprofen. This table includes all CSUGIEs that met the traditional definition, including those that were censored from the primary analysis owing to the timing of their occurrence (three in the celecoxib group, one in the diclofenac group, and 2 in the ibuprofen group). All events were classified into the same categories as those that occurred in the first six months, with the following exceptions: one bleeding event in the celecoxib group represented category 1A, and two UGI perforations occurred, one in the celecoxib group and one in the diclofenac group.

## Table 9: Distribution of CSUGIEs: Traditional Definitions –Entire Study Period[1]

| Event Category | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| **UGI Bleeding (Category 1)** | | | |
| 1A: Hematemesis with ulcer/large erosion | 1 | - | - |
| 1B: Ulcer/large erosion with evidence of bleeding | 8 | 4 | 7 |
| 1C: Melena with ulcer/large erosion | 5[3] | 4 | 3[3] |
| Hemoccult (+) stool with ulcer/large erosion and: | | | |
| 1D-1: Hematocrit/Hemoglobin drop | 3[2] | 2 | 3 |
| 1D-2: orthostasis | - | - | - |
| 1D-3: transfusion | - | - | - |
| 1D-4: blood in stomach | - | - | - |
| **UGI Perforation (Category 2)** | 1 | 1[2] | - |
| **Gastric Outlet Obstruction (Category 3)** | 2 | - | - |
| **Total** | 20 | 11 | 13 |
| **Total Uncensored** | 17 | 10 | 11 |

1   From Table 8e (p.72), Table T1 (p. 279), appendix 2.6.1 (p. 2123); N49-00-06-035-102.
2   One of these events censored from primary analysis.
3   Two of these events censored from primary analysis

Table 10 shows the rates (both crude and Kaplan-Meier) by time interval of all CSUGIEs that occurred within the entire study. These rates are in the entire ITT cohort. **When all patients were included in the analysis, regardless of aspirin status, the uncensored events were shown to continue to accrue in the celecoxib group at a generally steady rate from six months through the end of the study. In contrast, only one uncensored event occurred in the diclofenac group after 182 days, and none occurred in the ibuprofen group.** The curves for the two NSAIDs therefore become essentially flat in the second half of the study, with the result that the end points of the three curves are similar at the end of the study. As argued by the Sponsor, the decrease in accrual of events in patients taking NSAIDs suggests the possibility of depletion of patients at risk (depletion of susceptible patients, or informative censoring; see below). **The p-values comparisons, as noted in the footnote of the table, are not statistically significantly different between celecoxib and either NSAID, or when they were pooled.**

**Table 10: CSUGIEs (Traditional-ITT)-Entire Study (Crude & Kaplan-Meier rates)[1,2]**

| Rates | Celecoxib (n=3987) | | Diclofenac (n=1996) | | Ibuprofen (n=1985) | |
|---|---|---|---|---|---|---|
| | + censoring | - censoring | + censoring | - censoring | + censoring | - censoring |
| **Crude** | | | | | | |
| Week 1 (1-7) | 0.00% | 0.03% | 0.10% | 0.10% | 0.10% | 0.15% |
| Week 4 (8-28) | 0.03% | 0.05% | 0.25% | 0.25% | 0.20% | 0.25% |
| Week 13 (29-91) | 0.18% | 0.23% | 0.40% | 0.40% | 0.30% | 0.40% |
| Week 26 (92-182) | 0.28% | 0.33% | 0.45% | 0.45% | 0.55% | 0.65% |
| Week 39 (183-273) | 0.35% | 0.43% | 0.50% | 0.50% | 0.55% | 0.65% |
| Week 52 (274-364) | 0.43% | 0.50% | 0.50% | 0.55% | 0.55% | 0.65% |
| **Kaplan-Meier** | | | | | | |
| Week 1 (1-7) | 0.01% | 0.03% | 0.10% | 0.10% | 0.12% | 0.17% |
| Week 4 (8-28) | 0.05% | 0.07% | 0.28% | 0.28% | 0.25% | 0.31% |
| Week 13 (29-91) | 0.24% | 0.30% | 0.51% | 0.51% | 0.47% | 0.58% |
| Week 26 (92-182) | 0.40% | 0.45% | 0.58% | 0.58% | 0.75% | 0.86% |
| Week 39 (183-273) | 0.54% | 0.65% | 0.62% | - | - | - |
| Week 52 (274-364) | 0.68% | 0.78% | - | 0.73% | - | - |

1. From Table T12.2 (p. 267); N49-00-06-035-102. Kaplan-Meier rates are based on the highest Kaplan-Meier estimates within that time interval. Uncensored and censored events were previously defined (Table 7 above).
2. For **censored events, log Rank P-values** (Table T14.3, p. 273) of celecoxib vs. NSAIDs = 0.450, celecoxib vs. diclofenac = 0.640, celecoxib vs. ibuprofen = 0.414. For **uncensored events, log Rank P-values** (Table T14.4, p. 274) of celecoxib vs. NSAIDs = 0.474, celecoxib vs. diclofenac = 0.752, celecoxib vs. ibuprofen = 0.372.

Table 11 shows the rates (both crude and Kaplan-Meier) by time interval of all CSUGIEs that occurred during the entire study. These rates are in the non-aspirin (ASA) using ITT cohort. The p-values comparisons, as noted in the footnote of the table **do not suggest statistically significantly difference between celecoxib and NSAIDs (both censored and uncensored results) nor between celecoxib and diclofenac (with or without censoring) but do between celecoxib and ibuprofen (p = 0.037 and 0.033 with and without censoring, respectively).**

**Table 11: CSUGIEs without ASA (Traditional-ITT)-Entire Study (Crude & Kaplan-Meier rates)[1,2]**

| Rates | Celecoxib (n=3105) | | Diclofenac (n=1551) | | Ibuprofen (n=1573) | |
|---|---|---|---|---|---|---|
| | + censoring | - censoring | + censoring | - censoring | + censoring | - censoring |
| Crude | | | | | | |
| Week 1 (1-7) | 0.00% | 0.03% | 0.06% | 0.06% | 0.13% | 0.13% |
| Week 4 (8-28) | 0.00% | 0.03% | 0.19% | 0.19% | 0.25% | 0.25% |
| Week 13 (29-91) | 0.13% | 0.16% | 0.26% | 0.26% | 0.38% | 0.45% |
| Week 26 (92-182) | 0.16% | 0.19% | 0.26% | 0.26% | 0.64% | 0.70% |
| Week 39 (183-273) | 0.23% | 0.26% | 0.26% | 0.26% | 0.64% | 0.70% |
| Week 52 (274-364) | 0.26% | 0.29% | 0.26% | 0.26% | 0.64% | 0.70% |
| Kaplan-Meier | | | | | | |
| Week 1 (1-7) | 0.01% | 0.04% | 0.10% | 0.10% | 0.15% | 0.15% |
| Week 4 (8-28) | 0.03% | 0.06% | 0.23% | 0.23% | 0.32% | 0.32% |
| Week 13 (29-91) | 0.20% | 0.23% | 0.28% | 0.28% | 0.59% | 0.67% |
| Week 26 (92-182) | 0.25% | 0.29% | - | - | 0.83% | 0.91% |
| Week 39 (183-273) | 0.35% | 0.38% | - | - | - | - |
| Week 52 (274-364) | 0.41% | 0.44% | - | - | - | - |

1. From Table T15.2 (p. 276); N49-00-06-035-102. Kaplan-Meier rates are based on the highest Kaplan-Meier estimates within that time interval. Uncensored and censored events were previously defined (Table 7 above).
2. For **censored events, log Rank P-values** (Table T15.3, p. 277) of celecoxib vs. NSAIDs = 0.185, celecoxib vs. diclofenac = 0.972, celecoxib vs. ibuprofen = 0.037. **For uncensored events, log Rank P-values** (Table T15.4, p. 278) of celecoxib vs. NSAIDs = 0.204, celecoxib vs. diclofenac = 0.870, celecoxib vs. ibuprofen = 0.033.

## CSUGIEs (Alternate Definition) Entire Study:

As shown above, 40 of the 44 CSUGIEs that occurred during the entire study period were UGI bleeding events according to the traditional definition. Of these 40, 31 met one of the more restrictive alternate definitions of UGI bleeding (see section 8.1.1.3.2). These 31 uncensored events, along with the perforations and gastric outlet obstructions, are shown by category in Table 12. **No statistical analysis of the data were performed.** The profile of the events, however, is similar to that for CSUGIEs according to the traditional definition. The event rates were generally similar between the groups for the first six months of the study. Thereafter, events continued to accrue in the celecoxib group but not in the two NSAID groups. The difference between celecoxib and the NSAIDs was augmented by the fact that all of the uncensored traditional CSUGIEs in the celecoxib group met one of the alternate definitions, whereas this was true for only half of the events in the diclofenac group and nine of the 11 events in the ibuprofen group.

## Table 12: CSUGIEs: Alternate Definitions-Entire Study Period[1]

| Event Category | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| **UGI Bleeding (Category 1)** | | | |
| 1E: Hematemesis with ulcer/large erosion and either hemoglobin drop or hypotension | 1 | - | - |
| 1F: Ulcer/large erosion with evidence of bleeding and either hemoglobin drop or hypotension | 8 | 2 | 6 |
| 1G: Melena with ulcer/large erosion and either hemoglobin drop or hypotension | 5[2] | 2 | 2[3] |
| 1H: Hemoccult-positive stool with ulcer/large erosion and either hemoglobin drop or hypotension. | 2 | 1 | 2 |
| **UGI Perforation (Category 2)** | 1 | 1[3] | - |
| **Gastric Outlet Obstruction (Category 3)** | 2 | - | - |
| **Total** | 19 | 6 | 10 |
| **Total Uncensored** | 17 | 5 | 9 |
| **Week 52 crude rate (censoring rule applied)** | 0.43% | 0.25% | 0.45% |

1. From Table 8u (p. 157) and 8v (p. 158); N49-00-06-035-102.
2. Two of these events censored from primary analysis.
3. One of these events censored from primary analysis.

## Summary-CSUGIEs for 6 months and entire study:

Table 13 summarizes the incidence of CSUGIEs and the results during the first six months in the ITT population. The p-value comparisons are for uncensored events.

## Table 13: Summary of CSUGIE Incidence (Traditional definition) - First Six Months (ITT)[1]

| | Celecoxib 400 mg BID | Diclofenac 75 mg BID | Ibuprofen 800 mg TID | Log-Rank P Values for Celecoxib vs. | | |
|---|---|---|---|---|---|---|
| | | | | Diclofenac | Ibuprofen | Both |
| **All Patients** | | | | | | |
| | n = 3987 | n = 1996 | n = 1985 | | | |
| No. of CSUGIEs | | | | | | |
| Uncensored | 11 | 9 | 11 | | | |
| Censored[2] | 2 | 0 | 2 | | | |
| Total | 13 | 9 | 13 | | | |
| Week 26 crude rate[3] | 0.28% | 0.45% | 0.55% | 0.264 | 0.073 | 0.092 |
| No. per 100 pt-yrs | 0.76 | 1.27 | 1.63 | | | |
| **Patients not Taking Aspirin** | | | | | | |
| | n = 3154 | n = 1567 | n = 1602 | | | |
| No. of CSUGIEs | | | | | | |
| Uncensored | 5 | 4 | 10 | | | |
| Censored | 1 | 0 | 1 | | | |
| Total | 6 | 4 | 11 | | | |
| Week 26 crude rate[3] | 0.16% | 0.26% | 0.62% | 0.476 | 0.005 | 0.037 |
| No. per 100 pt-yrs | 0.44 | 0.72 | 1.85 | | | |

1. From T11.1 & T12.1, N49-00-06-035-102, p. 262 and 266/24295.
2. Occurred before 48 hours after midnight of the first dose day or more than 48 hours after midnight of the last dose day (unless occurred within two weeks after last dose and was determined by GEC to be treatment-related).
3. Rates and p-values based upon uncensored events.

**Table 14** summarizes the incidence of CSUGIEs and the results during the entire study in the ITT population. The p-value comparisons are for uncensored events.

**Table 14: Summary of CSUGIE Incidence (Traditional definition) - Entire Study Period (ITT)[2]**

| | Celecoxib 400 mg BID | Diclofenac 75 mg BID | Ibuprofen 800 mg TID | Log-Rank P Values for Celecoxib vs. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Diclofenac | Ibuprofen | Both |
| **All Patients** | | | | | | |
| | n = 3987 | n = 1996 | n = 1985 | | | |
| No. of CSUGIEs | | | | | | |
| Uncensored | 17 | 10 | 11 | | | |
| Censored[1] | 3 | 1 | 2 | | | |
| Total | 20 | 11 | 13 | | | |
| Week 52 crude rate[3] | 0.43% | 0.50% | 0.55% | 0.640 | 0.414 | 0.450 |
| No. per 100 pt-yrs | 0.73 | 0.93 | 0.98 | | | |
| **Patients not Taking Aspirin** | | | | | | |
| | n = 3105 | n = 1551 | n = 1602 | | | |
| No. of CSUGIEs | | | | | | |
| Uncensored | 8 | 4 | 10 | | | |
| Censored | 1 | 0 | 1 | | | |
| Total | 9 | 4 | 11 | | | |
| Week 52 crude rate | 0.26% | 0.26% | 0.62% | 0.972 | 0.037 | 0.185 |
| No. per 100 pt-yrs | 0.44 | 0.48 | 1.14 | | | |

1  Occurred before 48 hours after midnight of the first dose day or more than 48 hours after midnight of the last dose day (unless occurred within two weeks after last dose and was determined by GEC to be treatment-related).

2.  From Table T14.1 & T15.1, N49-00-06-035-102, p. 271 & 275/24295.

3.  Rates and p-values based upon uncensored events.

**Censored events and informative censoring:**

### Censored events

As noted in Table 15, six of the events were censored from the primary analysis for the entire study period; therefore this also includes the four censored events described for the first 6 months (Table 13). **Uncensored events** were defined as those meeting either of the following two conditions (i.e. events were censored if they failed to meet either of these two conditions:

1.  Occurred after 48 hours past midnight of the first dosing day and before 48 hours following midnight of the last dosing day.

2.  Occurred after 48 hours past midnight of the last dosing day and before 2 weeks following midnight of the last dosing day and were determined to be causally related to study drug by the GI events committee.

In these analyses, **onset of a CSUGIE was defined as the day on which signs or symptoms first occurred that were suggestive of a potential CSUGIE**; onset of an ulcer was defined as the day of the endoscopy that disclosed the ulcer. When these censored cases were included in the analysis

along with the uncensored cases, the trends and comparisons shown in the Tables above were repeated; this includes the statistically significant difference between celecoxib and ibuprofen event rates in the non-aspirin-taking cohort.

**Table 15** shows the reasons for censoring of CSUGIEs during the study. **Case 1029** started therapy (ibuprofen) on 12/4/98, noted GI symptoms on the second day (12/5,98) and discontinued ibuprofen the following day (12/6/98). On study day five (12/9/98), the patient was noted with a heme positive stool (12/9/98) and had endoscopy (12/11/98). **Case 1056** started therapy (celecoxib) on 12/11/98 (which may have been her last day of naproxen sodium), developed a rash on study day 9 (12/19/98) or 11 (12/21/98) when therapy was stopped; the patient also had complaints of abdominal pain at that time. By patient request, endoscopy was not done until 1/29/99. As typed summary in the CRF for case 1029 states "it is believed patient began having black stools on 12/12/98".

**Table 15: Reasons for Censoring of CSUGIEs - Entire Study Period**

| Case No. | Patient No. | Treatment | Event Type | Reason for Censoring |
|----------|-------------|-----------|------------|----------------------|
| 1029 | US0417-035-20397 | Ibuprofen | 1C | Event onset on day 2 |
| 1056 | US0114-035-11573 | Celecoxib | 1C | Event onset on day 2 |
| 1201 | US0039-035-21235 | Celecoxib | 1D1 | Onset 19 days after D/C |
| 1245 | US0328-102-11895 | Celecoxib | 1C | Onset 8 days after D/C; use of ketorolac |
| 1297 | US0591-102-10168 | Diclofenac | 2 | Onset 35 days after D/C |
| 1383 | CA0484-035-12170 | Ibuprofen | 1C | Onset 18 days after D/C |

> *Reviewer's comment: One could argue that case 1056 does not fulfill the spirit of the censoring rules.*

**Homogeneity between the two protocols** was addressed by comparing the counts and rates of CSUGIEs for celecoxib separately. There were 8 (2 censored) events in protocol 035 and 12 events (1 censored) in protocol 102. By log rank testing with censoring applied to the traditional endpoint definition, there was no statistically significant difference (p =0.237; page 2052, N49-00-06-035-102,) noted between these protocols which suggests these trials were homogeneous with respect to assessment of this endpoint.

### Informative censoring

Univariate analyses of potential risk factors for both end points of primary interest (CSUGIEs and CSUGIEs/GDUs) showing a statistically significant factor effect within either the celecoxib or pooled NSAID group are summarized in **Table 16**.

The common risk factor for both end points (CSUGIEs and CSUGIEs/GDUs) in both the celecoxib and NSAID treatment groups was advanced age ≥75 years). Additional risk factors specific to NSAIDs for both end points were a history of UGI bleeding and a history of gastroduodenal ulcer. For celecoxib, the common risk factors for both end points were a history of cardiovascular disease and aspirin use. The risk factor common to celecoxib and NSAIDs for CSUGIEs/GDUs alone was a history of NSAID intolerance.

## Table 16: Univariate Analysis of Risk Factors for CSUGIEs and CSUGIEs/GDUs[1]

| Factor | Relative Risk | | | |
|---|---|---|---|---|
| | CSUGIEs | | CSUGIEs/GDUs | |
| | Celecoxib 400 mg BID | NSAIDs | Celecoxib 400 mg BID | NSAIDs |
| Age ≥75 years | 5.0 (p<0.001) | 5.8 (p<0.001) | 3.5 (p<0.001) | 3.7 (p<0.001) |
| Patient's Global (baseline) | 2.5 (p=0.037) | 2.4 (p=0.045) | 1.4 (p=0.202) | 1.4 (p=0.144) |
| History of UGI bleeding | 3.6 (p=0.144) | 7.1 (p=0.006) | 4.3 (p=0.006) | 3.4 (p=0.019) |
| History of GD ulcer | 1.5 (p=0.509) | 3.6 (p=0.009) | 2.9 (p=0.002) | 2.7 (p<0.001) |
| History of NSAID intolerance | 2.2 (p=0.183) | 2.3 (p=0.105) | 3.2 (p=0.001) | 1.9 (p=0.037) |
| History of CV disease positive H. pylori serology | 6.9 (p=0.002) | 1.6 (p=0.240) | 2.5 (p=0.002) | 1.6 (p=0.048) |
| | 0.7 (p=0.460) | 2.2 (p=0.072) | 1.1 (p=0.423) | 2.0 (p=0.005) |
| Aspirin use | 4.0 (p=0.005) | 1.8 (p=0.211) | 3.7 (p<0.001) | 2.3 (p=0.002) |

1     From Table 8.1 (p. 147), Table T23.1 (p. 303), Table T23.3 (p. 305), Table T24.1 (p. 307), Table T24.3 (p. 309), Table T25.1 (p. 311) and Table T 25.3 (p. 313);N49-00-06-035-102.

Multivariate regression for the risk factors for CSUGIEs/GDUs common to celecoxib and NSAIDs are shown in **Table 17**. Risk factors for CSUGIEs/GDUs were similar between celecoxib and NSAIDs, although their relative contribution differed between the two groups. For celecoxib, aspirin use appeared as the most important risk factor, and age the least important. For NSAIDs, the order was reversed, with age the most important risk factor and aspirin use the least important.

## Table 17: Multivariate Analysis of Risk Factors for CSUGIEs/GDUs[1]

| Treatment Group | Factor | Odds Ratio (p Value) |
|---|---|---|
| Celecoxib | Aspirin use | 2.9 (p<0.001) |
| | History of GD ulcer | 2.5 (p=0.018) |
| | Age ≥75 years | 2.4 (p=0.012) |
| NSAIDs | Age ≥75 years | 3.3 (p<0.001) |
| | History of GD ulcer | 2.6 (p=0.004) |
| | Aspirin use | 2.1 (p=0.006) |

1 From Table 8.m (p. 148); N49-00-06-035-102.

## Withdrawal in Patients with Risk Factors

The analyses above seem to confirm what is generally accepted that in GI safety studies in NSAID-treated patients, there are some risk factors (such as age, history of GI ulcer, GI bleeding, and cardiovascular disease) that are associated with GI outcomes. **Table 18** addresses, and seems to confirm, the generally accepted idea that patients falling into one or more of these categories have a greater chance to develop GI ulcers or complications than patients without such risk factors when treated with NSAIDs. It should be noted that this table contains all ITT patients in all treatment groups.

Table 18: Number of CSUGIEs or CSUGIE/GDU by Number of Risk Factors[1]

| Number of Risk Factors | Number of Patients | CSUGIE N (%) | CSUGIE/GDU N (%) | Withdrawal N (%) |
|---|---|---|---|---|
| 0 | 4073 | 6 (0.1) | 25 (0.6) | 2184 (54) |
| 1 | 2993 | 14 (0.5) | 43 (1.4) | 1760 (59) |
| ≥2 | 902 | 18 (2.0) | 37 (4.1) | 615 (68) |

1. From Table 4 (p. 1985); N49-00-06-035-102.

A more detailed examination of the distribution CSUGIEs ± GDUs by treatment group is shown in **Table 19.**

Table 19: Number of CSUGIEs or CSUGIE/GDU by Treatment and Risk Factors[1]

| Number of Risk Factors | Number of Patients (%) | CSUGIE N (%) | CSUGIE/GDU N (%) | Withdrawal N (%) |
|---|---|---|---|---|
| Celecoxib | | | | |
| 0 | 2029 (51) | 6 (<0.1) | 7 (0.3) | 1045 (52) |
| 1 | 1497 (38) | 8 (0.5) | 20 (1.3) | 856 (57) |
| ≥2 | 461 (12) | 8 (1.7) | 16 (3.5) | 307 (67) |
| Diclofenac | | | | |
| 0 | 1019 (51) | 0 (0.0) | 2 (0.2) | 485 (48) |
| 1 | 738 (37) | 4 (0.5) | 13 (1.8) | 416 (56) |
| ≥2 | 239 (12) | 6 (2.5) | 11 (4.6) | 156 (65) |
| Ibuprofen | | | | |
| 0 | 1025 (52) | 5 (0.5) | 16 (1.6) | 654 (64) |
| 1 | 758 (38) | 2 (0.3) | 10 (1.3) | 488 (64) |
| ≥2 | 202 (10) | 4 (2.0) | 10 (5.0) | 152 (75) |

1. From Table 5 (p. 1986); N49-00-06-035-102.

*Reviewer's comment: In general, the endpoints of CSUGIE ±GDU and withdrawals increase with the number of risk factors in all treatment groups. However, when considering risk factors, there does not appear to be a consistent pattern of withdrawal (i.e. resulting in less patients at risk) when comparing celecoxib against ibuprofen and diclofenac. Patients receiving celecoxib appear more likely to withdraw at any given risk category than that of diclofenac but not ibuprofen. An association of endpoints with withdrawal does not seem evident when comparing across treatments.*

**Withdrawal in Patients with Symptoms**

Since many patients showed the occurrence of GI symptoms (specifically, the development of abdominal pain, diarrhea, dyspepsia, nausea, or vomiting) as part of the evolution of the case, the question arose as to whether these GI symptoms represented an additional risk factor for a CSUGIE or CSUGIE/GDU. Results of this analysis by the Sponsor are summarized in Table 20. The results indicate that patients with these GI symptoms have an increased risk of a CSUGIE ± GDU.

**Table 20: Risk for CSUGIEs and CSUGIEs/GDUs in Patients With/Without GI Symptoms[1]**

| | No. with Event/Total | Incidence | Relative Risk |
|---|---|---|---|
| **CSUGIEs** | | | |
| With GI symptoms[2] | 18/1483 | 1.21% | 3.9 |
| Without GI symptoms | 20/6485 | 0.31% | |
| **CSUGIEs/GDUs** | | | |
| With GI symptoms[2] | 62/1483 | 4.2% | 6.3 |
| Without GI symptoms | 43/6485 | 0.7% | |

1    From Table 8.n (p. 149) and appendix 2.4.17.4 (p. 2085); N49-00-06-035-102.
2    Symptoms are moderate or severe abdominal pain, dyspepsia, nausea, diarrhea or vomiting. Total events for celecoxib = 699 (17.5%), diclofenac = 448 (22.4%) and ibuprofen = 336 (16.9%). Events are non-censored.

If symptomatic GI adverse events represent risk factors for clinically important events, withdrawals due to these GI symptoms could represent the loss of patients at risk. This depletion of susceptible individuals, or "**informative censoring**" as argued by the Sponsor, could result in misleading analyses, particularly if withdrawal due to GI adverse events were not similar among the treatment groups. As noted in **Table 21**, a higher proportion of patients receiving diclofenac withdrew as a result of some GI adverse events which represented the most common GI adverse events: abdominal pain, dyspepsia, nausea, diarrhea, and flatulence during the entire study. The overall incidence of withdrawal due to an adverse event was statistically significantly lower for celecoxib than for diclofenac as were several individual events. For example, the differences between celecoxib and diclofenac for three of the GI events (abdominal pain, nausea, and diarrhea) and the three hepatic events (elevations of liver enzyme levels) were statistically significant in favor of celecoxib. Between celecoxib and ibuprofen, the only statistically significant differences were in diarrhea, gastric ulcer, and rash; the incidence of rash with celecoxib was also significantly different than that seen with diclofenac.

**Table 21: Adverse Events Causing Withdrawal with Incidence ≥1%: Entire Study Period**

| Adverse Event (%) | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| Any event | 22.4 | 26.5[2] | 23.0 |
| Abdominal pain | 4.3 | 6.5[2] | 4.9 |
| Dyspepsia | 3.8 | 4.4 | 3.9 |
| Rash | 2.1 | 0.7[2] | 1.3[2] |
| Nausea | 1.7 | 2.8[2] | 1.8 |
| Diarrhea | 1.4 | 2.7[2] | 0.8[2] |
| Flatulence | 1.2 | 1.8 | 1.4 |
| Gastric ulcer | 0.3 | 0.7 | 1.0[2] |
| SGOT increased | 0.1 | 2.1[2] | 0.1 |
| SGPT increased | 0.1 | 2.3[2] | 0.1 |
| Hepatic function abnormal | <0.1 | 1.1[2] | <0.1 |

1.    From Table 10d (p. 180) and Table T 42.1 (p. 469); N49-00-06-035-102.
2.    P<0.05 vs. celecoxib.

As noted (Table T42.4, p. 498, N49-00-06-035-102), the incidences of adverse events leading to withdrawal in the first six months of the study were in most cases identical to, or slightly below, those in the entire study period. This indicates that **almost all patients withdrawing due to adverse events did so within six months of beginning the study.**

To address whether informative censoring with respect to CSUGIEs ± GDUs was observed in patients who dropped out due to GI-related adverse events (i.e. dyspepsia, abdominal pain, nausea, diarrhea, and vomiting), the rates of these events were compared (**Table 22**). There are no statistically significant differences between ibuprofen and celecoxib with regards to overall withdrawal and withdrawal due to any particular GI adverse event. However, there does appear to be a difference between celecoxib and diclofenac in the overall withdrawal rate and those associated with (moderate to severe) diarrhea, abdominal pain and nausea.

**Table 22: Incidence of Withdrawal for Moderate to Severe GI adverse events[1]**

|  | Celecoxib N=3987 | Diclofenac N=1996 | Ibuprofen N=1985 |
|---|---|---|---|
| **Any GI adverse event** | 699 | 448 | 336 |
| **Withdrawal** | 298 (7.5%) | 191 (9.6%)[2] | 149 (7.5%) |
| **Diarrhea** | 35 (0.9%) | 40 (2.0%)[2] | 13 (0.7%) |
| **Vomiting** | 19 (0.5%) | 7 (0.4%) | 5 (0.3%) |
| **Abdominal pain** | 140 (3.5%) | 101 (5.1%)[2] | 80 (4.0%) |
| **Dyspepsia** | 122 (3.1%) | 60 (3.0%) | 58 (2.9%) |
| **Nausea** | 49 (1.2%) | 35 (1.8%)[2] | 25 (1.3%) |

1. From Table 1 (p. 1980) and Appendix 2.4.17.5 (p. 2086);N49-00-06-035-102.
2. P values from Fischer's exact test. For celecoxib vs. diclofenac withdrawal p=0.006; diarrhea p<0.001; abdominal pain p=0.005; nausea p=0.129. All other p-values >0.20 or could not be calculated.

To address whether patients who experienced GI adverse events had a higher incidence of CSUGIEs ± GDUs than patients who did not report GI adverse events, the rates of events were compared (Table 23).

**Table 23: CSUGIE ± GDU rates and relative risks with/without 5 GI symptoms[1]**

|  | Celecoxib N=3987 | | Diclofenac N=1996 | | Ibuprofen N=1985 | |
|---|---|---|---|---|---|---|
|  | Sponsor | MO[2] | Sponsor | MO | Sponsor | MO |
| **CSUGIE** | | | | | | |
| With AE | 5/699 | 12/699 | 8/448 | 7/448 | 5/336 | 6/336 |
| Without AE | 12/3288 | 5/3288 | 2/1548 | 3/1548 | 6/1649 | 5/1649 |
| Relative Risk | 1.96 | 11.5 | 13.82 | 8.2 | 4.09 | 5.9 |
| **CSUGIE/GDU** | | | | | | |
| With AE | 22/699 | | 20/448 | | 20/336 | |
| Without AE | 21/3288 | | 6/1548 | | 16/1649 | |
| Relative Risk | 4.93 | | 11.52 | | 6.13 | |

1. From Table 2 (p. 1981) ; N49-00-06-035-102. Symptoms included dyspepsia, abdominal pain, nausea, diarrhea, and vomiting (moderate to severe). CSUGIEs or CSUGIE/GDU are those uncensored during the entire study.
2. Per medical officer review of case summaries of CSUGIEs. All patients were withdrawn from the trial. All patients had the GI symptoms noted in the summaries without regard to rating of severity (i.e. mild, moderate, severe). The CSUGIE/GDU cases for celecoxib were also reviewed; a relative risk of 12.83 (vs. 4.93) was obtained.

*Reviewer's comment: There is a difference in adjudication of CSUGIEs between the sponsor and the medical officer; these differences can change the inferences that can be drawn from these data. The relative risk of a CSUGIE ± GDU in patients with an AE appears greater with celecoxib than with ibuprofen or diclofenac. This observation would tend not to support the importance of informative censoring in the outcomes. It*

*does appear that, in all treatment arms, CSUGIEs tend to be found more commonly in patients with the five GI symptoms listed above than without these AEs.*

The Sponsor argued that withdrawals of susceptible individuals (i.e. "informative censoring") due to GI adverse events represent the loss of patients at risk. This loss suggests that standard analyses of risk may be misleading, particularly because incidences of withdrawal due to GI adverse events were not similar among the treatment groups. A higher proportion of patients receiving diclofenac withdrew as a result of GI signs or symptoms as discussed above.

To address this issue, incidences of events that could not occur because of withdrawals for GI adverse events were imputed based on risk calculations with a time-adjusted method (Appendix 1.9, N49-00-06-035-102). In brief, incidences were calculated for patients who experienced GI symptoms but continued in the study. The incidences were then applied to patients who discontinued due to GI symptoms. **As shown in Table 24, the adjusted rates suggested there would be differences between treatment groups for both end points within the first six months and for the entire study period had informative censoring been an important issue in influencing outcomes.**

Table 24: Crude Incidence Rates and Comparisons for CSUGIEs ± GDUs Adjusted for Withdrawals for GI Adverse Events[1]

|  | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) | Celecoxib vs. Diclofenac | Celecoxib vs. Ibuprofen |
|---|---|---|---|---|---|
| **First six months** | | | | | |
| CSUGIE | 15 (0.4%) | 16 (0.8%) | 16 (0.8%) | P=0.036 | P=0.035 |
| CSUGIE/GDU | 44 (1.1%) | 34 (1.7%) | 44 (2.2%) | P=0.069 | P=0.001 |
| **Entire Study** | | | | | |
| CSUGIE | 25 (0.6%) | 23 (1.2%) | 21 (1.1%) | P=0.044 | P=0.084 |
| CSUGIE/GDU | 76 (1.9%) | 58 (2.9%) | 73 (3.7%) | P=0.016 | P<0.001 |

1. From Table 8o (p. 150); N49-00-06-035-102

## Endpoint of CSUGIE/GDU for first 6 months:

As discussed earlier (section 8.1.1.3.2), symptomatic ulcer cases were those cases in which criteria for a CSUGIE were not met but in which a gastroduodenal ulcer was found by either endoscopy or upper gastrointestinal series, performed as a result of symptoms or signs. The combined category of these ulcers with the CSUGIEs was referred to as "**CSUGIEs/GDUs.**" Of note, any patient with either a gastric or duodenal ulcer, or both, is counted as having a gastroduodenal ulcer.

As noted above, a total of 1214 potential CSUGIEs occurred within the first six months of these studies. After GEC review, 225 of the 260 potential CSUGIEs were found to be non-CSUGIEs, and 954 were found to be negative events. Of these 225 non-CSUGIEs, 48 were cases of symptomatic gastroduodenal ulcers (from figure 8c p. 100, N49-00-06-035-102).

**Table 25** shows that within the first six months of study, a total of 83 CSUGIEs/GDUs were found: 32 occurred on celecoxib treatment, 20 on diclofenac, and 31 on ibuprofen. Included in this

total are all CSUGIEs/GDUs regardless of censoring. None of the symptomatic ulcer cases within the first six months was censored; thus all ulcers are included in the CSUGIE/GDU analyses.

**Table 25: Distribution of CSUGIEs/GDU: Traditional Definitions –First Six Months[1]**

| Event Category | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| **UGI Bleeding (Category 1)** | | | |
| 1A: Hematemesis with ulcer/large erosion | - | - | - |
| 1B: Ulcer/large erosion with evidence of bleeding | 7 | 4 | 7 |
| 1C: Melena with ulcer/large erosion | 3[2] | 4 | 3[3] |
| Hemoccult (+) stool with ulcer/large erosion and: | | | |
| 1D-1: Hematocrit/Hemoglobin drop | 2[2] | 1 | 3 |
| 1D-2: orthostasis | - | - | - |
| 1D-3: transfusion | - | - | - |
| 1D-4: blood in stomach | - | - | - |
| **UGI Perforation (Category 2)** | - | - | - |
| **Gastric Outlet Obstruction (Category 3)** | 1 | - | - |
| **Symptomatic Ulcers** | | | |
| Gastroduodenal | 19 | 11 | 18 |
| Gastric | 13 | 8 | 17 |
| Duodenal | 7 | 5 | 1 |
| **Total** | 32 | 20 | 31 |
| **Total Uncensored** | 30 | 20 | 29 |

1  From Table 8h (p.101), Table T17.1 (p. 281), appendix 2.6.1 (p. 2123); N49-00-06-035-102. Any patient with both gastric and duodenal ulcers is counted once in the "Gastroduodenal" row.
2  One of these events censored from primary analysis.
3  Two of these events censored from primary analysis

**Table 26** summarizes the results for the incidences and comparisons of CSUGIE/GDU during the first 6 months of the study for the ITT population. The differences in times to event over the first 26 weeks achieved statistical significance between celecoxib and NSAIDs pooled, as well as between celecoxib and ibuprofen. When only the patients not taking aspirin were included in the analysis, the event rate for celecoxib over the first 26 weeks was again statistically significantly lower than the rate for NSAIDs combined (p=0.017) as well as that for ibuprofen (p<0.001).

**Table 26: Summary of CSGUIE/GDU Incidence – First Six Months**

| | Celecoxib 400 mg BID | Diclofenac 75 mg BID | Ibuprofen 800 mg TID | Log-Rank P Values for Celecoxib vs. | | |
|---|---|---|---|---|---|---|
| | | | | Diclofenac | Ibuprofen | Both |
| **All Patients** | | | | | | |
| | n = 3987 | n = 1996 | n = 1985 | | | |
| No. of CSUGIE/GDUs | | | | | | |
|   Uncensored | 30 | 20 | 29 | | | |
|   Censored[1] | 2 | 0 | 2 | | | |
|   Total | 32 | 20 | 31 | | | |
| Week 26 crude rate[3] | 0.75% | 1.00% | 1.46% | 0.308 | 0.005 | 0.023 |
| No. per 100 pt-yrs | 2.08 | 2.82 | 4.31 | | | |
| **Patients not Taking Aspirin** | | | | | | |
| | n = 3154 | n = 1567 | n = 1602 | | | |
| No. of CSUGIE/GDUs | | | | | | |
|   Uncensored | 16 | 9 | 23 | | | |
|   Censored | 1 | 0 | 1 | | | |
|   Total | 17 | 9 | 24 | | | |
| Week 26 crude rate | 0.51% | 0.57% | 1.44% | 0.760 | <0.001 | 0.017 |
| No. per 100 pt-yrs | 1.40 | 1.61 | 4.25 | | | |

1. Occurred before 48 hours after midnight of the first dose day or more than 48 hours after midnight of the last dose day (unless occurred within two weeks after last dose and was determined by GEC to be treatment-related).
2. From Table T17.1 & T18.1, N49-00-06-035-102, p. 281 & 285/24295.
3. Rates and p-values based on uncensored data.

**Table 27** shows the rates (both crude and Kaplan-Meier) by time interval of all CSUGIEs/GDU during the first six months of the study. These rates are in the entire ITT cohort. The p-values comparisons, as noted in the footnote of the table suggest statistically significantly different between celecoxib and the pooled NSAID results, or when compared against ibuprofen (p=0.005 and 0.004 with censored and uncensored cases, respectively) but not against diclofenac.

**Table 27: CSUGIEs/GDU-First 6 months (Crude & Kaplan-Meier rates)[1,2]**

| Rates | Celecoxib (n=3987) | | Diclofenac (n=1996) | | Ibuprofen (n=1985) | |
|---|---|---|---|---|---|---|
| | + censoring | - censoring | + censoring | - censoring | + censoring | - censoring |
| Crude | | | | | | |
|   Week 1 (1-7) | 0.03% | 0.05% | 0.10% | 0.10% | 0.10% | 0.15% |
|   Week 4 (8-28) | 0.18% | 0.20% | 0.25% | 0.25% | 0.30% | 0.35% |
|   Week 13 (29-91) | 0.53% | 0.58% | 0.65% | 0.65% | 0.91% | 1.01% |
|   Week 26 (92-182) | 0.75% | 0.80% | 1.00% | 1.00% | 1.46% | 1.56% |
| Kaplan-Meier | | | | | | |
|   Week 1 (1-7) | 0.04% | 0.06% | 0.10% | 0.10% | 0.12% | 0.17% |
|   Week 4 (8-28) | 0.20% | 0.23% | 0.31% | 0.31% | 0.32% | 0.37% |
|   Week 13 (29-91) | 0.65% | 0.70% | 0.82% | 0.82% | 1.24% | 1.35% |
|   Week 26 (92-182) | 0.97% | 1.02% | 1.30% | 1.30% | 2.05% | 2.16% |

1.From Table T17.2 (p. 282); N49-00-06-035-102. Kaplan-Meier rates are based on the highest Kaplan-Meier estimates within that time interval. Uncensored and censored events were previously defined (Table 7 above).

2. For **censored events, log Rank P-values** (Table T17.3, p. 283) of celecoxib vs. NSAIDs = 0.023, celecoxib vs. diclofenac = 0.308, celecoxib vs. ibuprofen = 0.005. **For uncensored events, log Rank P-values** (Table T17.4, p. 284) of celecoxib vs. NSAIDs = 0.026, celecoxib vs. diclofenac = 0.421, celecoxib vs. ibuprofen = 0.004.

**Table 28** shows the rates (both crude and Kaplan-Meier) by time interval of all CSUGIEs/GDU during the first six months of the study in patients not taking ASA. These rates are in the entire ITT cohort. The p-values comparisons, as noted in the footnote of the table, suggest (as noted earlier with the CSUGIE results) statistically significantly differences between celecoxib and the pooled NSAID results, or when compared against ibuprofen (p<0.001 and 0.001 with censored and uncensored cases, respectively) but not against diclofenac.

**Table 28: CSUGIEs/GDU-First 6 months without ASA (Crude & Kaplan-Meier rates-ITT)[12]**

| | Celecoxib (n=3154) | | Diclofenac (n=1567) | | Ibuprofen (n=1602) | |
|---|---|---|---|---|---|---|
| Rates | + censoring | - censoring | + censoring | - censoring | + censoring | - censoring |
| Crude | | | | | | |
| Week 1 (1-7) | 0.03% | 0.06% | 0.06% | 0.06% | 0.12% | 0.12% |
| Week 4 (8-28) | 0.13% | 0.16% | 0.19% | 0.19% | 0.37% | 0.37% |
| Week 13 (29-91) | 0.35% | 0.38% | 0.45% | 0.45% | 0.87% | 0.94% |
| Week 26 (92-182) | 0.51% | 0.54% | 0.57% | 0.57% | 1.44% | 1.50% |
| Kaplan-Meier | | | | | | |
| Week 1 (1-7) | 0.04% | 0.07% | 0.10% | 0.10% | 0.14% | 0.14% |
| Week 4 (8-28) | 0.14% | 0.17% | 0.26% | 0.26% | 0.39% | 0.39% |
| Week 13 (29-91) | 0.44% | 0.48% | 0.54% | 0.54% | 1.21% | 1.28% |
| Week 26 (92-182) | 0.65% | 0.68% | 0.74% | 0.74% | 2.00% | 2.08% |

1. From Table T18.2 (p. 286); N49-00-06-035-102. Kaplan-Meier rates are based on the highest Kaplan-Meier estimates within that time interval. Uncensored and censored events were previously defined (Table 7 above).
2. For **censored events, log rank P-values** (Table T18.3, p. 287) of celecoxib vs. NSAIDs = 0.017, celecoxib vs. diclofenac = 0.760, celecoxib vs. ibuprofen < 0.001. **For uncensored events, log rank P-values** (Table T18.4, p. 288) of celecoxib vs. NSAIDs = 0.019, celecoxib vs. diclofenac = 0.872, celecoxib vs. ibuprofen < 0.001.

## Endpoint of CSUGIE/GDU for entire study:

As noted earlier, throughout the full length of the study, a total of 1670 potential CSUGIEs were worked up with 384 reviewed by all members of the GEC. Of these, 44 were found to be CSUGIEs, 340 were found to be non-CSUGIEs, and 1286 were found to be negative events. Of the 340 non-CSUGIEs, 67 represented symptomatic gastroduodenal ulcers, for a total of 111 CSUGIEs/GDUs (i.e. 44 plus 67) occurring throughout the entire study period.

**Table 29** shows all CSUGIEs/GDUs by treatment group and category. Forty-six CSUGIEs/GDUs occurred on celecoxib treatment, 27 on diclofenac, and 38 on ibuprofen. Included in these totals are all CSUGIEs and symptomatic ulcers regardless of censoring. Three CSUGIEs in the celecoxib group, one CSUGIE in the diclofenac group, and two CSUGIEs in the ibuprofen group were censored. None of the ulcer cases was censored; therefore, all of the ulcers are included in the CSUGIE/GDU analysis.

**Table 29: Distribution of CSUGIEs/GDU: Traditional Definitions –Entire Study[1]**

| Event Category | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| **UGI Bleeding (Category 1)** | | | |
| 1A: Hematemesis with ulcer/large erosion | 1 | - | - |
| 1B: Ulcer/large erosion with evidence of bleeding | 7 | 4 | 7 |
| 1C: Melena with ulcer/large erosion | 5[2] | 4 | 3[3] |
| Hemoccult (+) stool with ulcer/large erosion and: | | | |
| 1D-1: Hematocrit/Hemoglobin drop | 3[2] | 2 | 3 |
| 1D-2: orthostasis | - | - | - |
| 1D-3: transfusion | - | - | - |
| 1D-4: blood in stomach | - | - | - |
| **UGI Perforation (Category 2)** | 1 | 1 | - |
| **Gastric Outlet Obstruction (Category 3)** | 2 | - | - |
| **Symptomatic Ulcers (all patients)** | | | |
| Gastroduodenal | 26 | 16 | 25 |
| Gastric | 18 | 13 | 22 |
| Duodenal | 10 | 5 | 3 |
| **Symptomatic Ulcers (not taking aspirin)** | (n=3105) | (n=1561) | (n=1573) |
| Gastroduodenal | 13 | 6 | 18 |
| Gastric | 8 | 5 | 16 |
| Duodenal | 6 | 2 | 2 |
| **Total** | 46 | 27 | 38 |
| **Total Uncensored** | 43 | 26 | 36 |

1    From Table 8j (p.105), Table 8r (p. 154) and appendix 2.6.1 (p. 2123); N49-00-06-035-102. Any patient with both gastric and duodenal ulcers is counted once in the "Gastroduodenal" row.
2    One of these events censored from primary analysis.
3    Two of these events censored from primary analysis

**Table 30** summarizes the results for the incidences and comparisons of CSUGIE/GDU during the entire study for the ITT population. The cumulative times to event were significantly lower through the entire study period for celecoxib than for the NSAID comparators pooled (p=0.040) and ibuprofen individually (p=0.017). When only patients not taking aspirin were included in the analysis, the celecoxib event rate over 52 weeks was statistically significantly lower than the rate for the NSAIDs pooled (p=0.020) and the rate for ibuprofen individually (p<0.001). When both censored and uncensored cases were included in the analysis, the trends and comparisons shown above were repeated (Table 20.4, p. 295; and Table 21.4, p. 299 of N49-00-06-035-102), including the statistically significant difference between celecoxib and ibuprofen event rates in the patients not taking aspirin. Celecoxib was not statistically significantly different from diclofenac for any comparison.

**Table 30: Summary of CSGUIE/GDU Incidence (Traditional Definitions) – Entire Study Period**

| | Celecoxib 400 mg BID | Diclofenac 75 mg BID | Ibuprofen 800 mg TID | Log-Rank P Values for Celecoxib vs. | | |
| | | | | Diclofenac | Ibuprofen | Both |
|---|---|---|---|---|---|---|
| **All Patients** | | | | | | |
| | n = 3987 | n = 1996 | n = 1985 | | | |
| No. of CSUGIE/GDUs | | | | | | |
|   Uncensored | 43 | 26 | 36 | | | |
|   Censored[1] | 3 | 1 | 2 | | | |
|   Total | 46 | 27 | 38 | | | |
| Week 52 crude rate[3] | 1.05% | 1.30% | 1.76% | 0.296 | 0.017 | 0.040 |
| No. per 100 pt-yrs | 1.85 | 2.41 | 3.21 | | | |
| **Patients not Taking Aspirin** | | | | | | |
| | n = 3105 | n = 1551 | n = 1573 | | | |
| No. of CSUGIE/GDUs | | | | | | |
|   Uncensored | 21 | 10 | 28 | | | |
|   Censored | 1 | 0 | 1 | | | |
|   Total | 22 | 10 | 29 | | | |
| Week 52 crude rate | 0.68% | 0.64% | 1.72% | 0.992 | <0.001 | 0.020 |
| No. per 100 pt-yrs | 1.16 | 1.19 | 3.20 | | | |

1. Occurred before 48 hours after midnight of the first dose day or more than 48 hours after midnight of the last dose day (unless occurred within two weeks after last dose and was determined by GEC to be treatment-related).
2. From Table T20.1 & T21.1, N49-00-06-035-102, p. 292 & 296/24295.
3. Rates and p-values from uncensored data.

**Table 31** shows the rates (both crude and Kaplan-Meier) by time interval of all CSUGIEs/GDU during the entire study. These rates are in the entire ITT cohort. The p-values comparisons, as noted in the footnote of the table, suggest again statistically significantly differences between celecoxib and the pooled NSAID results, or when compared against ibuprofen (p=0.017 and 0.016 with censored and uncensored cases, respectively) but not against diclofenac.

**Table 31: CSUGIEs/GDU-Entire Study-ITT (Crude & Kaplan-Meier rates)[1,2]**

| | Celecoxib (n=3987) | | Diclofenac (n=1996) | | Ibuprofen (n=1985) | |
| Rates | + censoring | - censoring | + censoring | - censoring | + censoring | - censoring |
|---|---|---|---|---|---|---|
| **Crude** | | | | | | |
| Week 1 (1-7) | 0.03% | 0.05% | 0.10% | 0.10% | 0.10% | 0.15% |
| Week 4 (8-28) | 0.18% | 0.20% | 0.25% | 0.25% | 0.30% | 0.35% |
| Week 13 (29-91) | 0.53% | 0.58% | 0.65% | 0.65% | 0.91% | 1.01% |
| Week 26 (92-182) | 0.75% | 0.80% | 1.00% | 1.00% | 1.46% | 1.56% |
| Week 39 (183-273) | 0.83% | 0.90% | 1.25% | 1.25% | 1.61% | 1.71% |
| Week 52 (274-364) | 1.05% | 1.13% | 1.30% | 1.35% | 1.76% | 1.86% |
| **Kaplan-Meier** | | | | | | |
| Week 1 (1-7) | 0.04% | 0.06% | 0.10% | 0.10% | 0.12% | 0.17% |
| Week 4 (8-28) | 0.20% | 0.23% | 0.31% | 0.31% | 0.32% | 0.37% |
| Week 13 (29-91) | 0.65% | 0.70% | 0.82% | 0.82% | 1.24% | 1.35% |
| Week 26 (92-182) | 1.00% | 1.05% | 1.31% | 1.31% | 2.06% | 2.17% |
| Week 39 (183-273) | 1.14% | 1.24% | 1.83% | 1.86% | 2.43% | 2.54% |
| Week 52 (274-364) | 1.95% | 2.05% | 1.91% | 2.02% | 2.84% | 2.94% |

1. From Table T20.2 (p. 293); N49-00-06-035-102. Kaplan-Meier rates are based on the highest Kaplan-Meier estimates within that time interval. Uncensored and censored events were previously defined (Table 7 above).
2. For **censored events, log rank P-values** (Table T20.3, p. 294) of celecoxib vs. NSAIDs = 0.040, celecoxib vs. diclofenac = 0.296

celecoxib vs. ibuprofen = 0.017. **For uncensored events, log rank P-values** (Table T20.4, p. 295) of celecoxib vs. NSAIDs = 0.045, celecoxib vs. diclofenac = 0.349, celecoxib vs. ibuprofen = 0.016.

**Table 32** shows the rates (both crude and Kaplan-Meier) by time interval of all CSUGIEs/GDU during the entire study in patients not taking ASA. These rates are in the entire ITT cohort. The p-values comparisons, as noted in the footnote of the table, suggest again (as noted earlier with the CSUGIE results) statistically significantly differences between celecoxib and the pooled NSAID results, or when compared against ibuprofen (p<0.001 and 0.001 with censored and uncensored cases, respectively) but not against diclofenac.

**Table 32: CSUGIEs/GDU-Entire Study without ASA-ITT (Crude & Kaplan-Meier rates)[1,2]**

| Rates | Celecoxib (n=3105) | | Diclofenac (n=1551) | | Ibuprofen (n=1573) | |
|---|---|---|---|---|---|---|
| | + censoring | - censoring | + censoring | - censoring | + censoring | - censoring |
| Crude | | | | | | |
| Week 1 (1-7) | 0.03% | 0.06% | 0.06% | 0.06% | 0.13% | 0.13% |
| Week 4 (8-28) | 0.13% | 0.16% | 0.19% | 0.19% | 0.38% | 0.38% |
| Week 13 (29-91) | 0.35% | 0.39% | 0.45% | 0.45% | 0.89% | 0.95% |
| Week 26 (92-182) | 0.52% | 0.55% | 0.58% | 0.58% | 1.46% | 1.53% |
| Week 39 (183-273) | 0.58% | 0.61% | 0.58% | 0.58% | 1.65% | 1.72% |
| Week 52 (274-364) | 0.68% | 0.71% | 0.64% | 0.64% | 1.72% | 1.78% |
| Kaplan-Meier | | | | | | |
| Week 1 (1-7) | 0.04% | 0.07% | 0.10% | 0.10% | 0.15% | 0.15% |
| Week 4 (8-28) | 0.14% | 0.18% | 0.26% | 0.26% | 0.40% | 0.40% |
| Week 13 (29-91) | 0.45% | 0.48% | 0.54% | 0.54% | 1.24% | 1.31% |
| Week 26 (92-182) | 0.71% | 0.74% | 0.75% | 0.75% | 2.07% | 2.14% |
| Week 39 (183-273) | 0.80% | 0.84% | 0.89% | 0.89% | 2.55% | 2.63% |
| Week 52 (274-364) | 1.13% | 1.16% | 0.92% | 0.92% | 3.00% | 3.07% |

1. From Table T21.2 (p. 297); N49-00-06-035-102. Kaplan-Meier rates are based on the highest Kaplan-Meier estimates within that time interval. Uncensored and censored events were previously defined (Table 7 above).

2. For **censored events, log rank P-values** (Table T21.3, p. 298) of celecoxib vs. NSAIDs = 0.020, celecoxib vs. diclofenac = 0.992, celecoxib vs. ibuprofen < 0.001. **For uncensored events, log rank P-values** (Table T21.4, p. 295) of celecoxib vs. NSAIDs = 0.022, celecoxib vs. diclofenac = 0.907, celecoxib vs. ibuprofen < 0.001.

**Summary of GI endpoint results:**

**Table 33** summarizes the log-rank p-values for the endpoints of CSUGIEs and CSUGIEs/GDU for both the first six months and for the entire study in the ITT population both with and without the use of ASA.

**During the first 6 months**, analysis of the CSUGIE data in the entire cohort showed a numerical trend toward a decrease in the incidence with celecoxib compared to NSAIDs combined; these trends were not statistically significant. When the observed rates were analyzed in the subgroup of patients not taking aspirin, there was a statistically significant decrease in the incidence of CSUGIEs observed with celecoxib relative to pooled NSAIDs (Table 13). Although the reduction in CSUGIEs was not statistically significant in the entire study population at 6 months, the reduction in symptomatic ulcers combined with CSUGIEs (CSUGIEs/GDUs) was significant

(Table 26). This analysis also showed a significant difference in patients not receiving aspirin for celecoxib and NSAIDs.

In terms of individual comparisons with ibuprofen and diclofenac, all comparisons significant for celecoxib vs. NSAIDs combined were significant for celecoxib vs. ibuprofen. In contrast to the results for ibuprofen, no differences were seen between celecoxib and diclofenac for any of the end points.

**Analysis of the entire study period** showed that the difference between celecoxib and pooled NSAIDs for CSUGIEs in the entire study population was not statistically significant. Statistical significance was also not achieved when patients not taking aspirin were analyzed specifically (Table 14). This absence of statistical significance appeared to reflect a decline in the NSAID event rate between six months and the end of the study; this decline was argued to be attributable to the phenomenon of depletion of susceptible patients. When the combined end point of CSUGIEs/GDUs was analyzed, the difference between celecoxib and pooled NSAIDs became statistically significant. A statistically significant difference between celecoxib and the pooled NSAIDs was also noted when the confounding effects of low-dose aspirin use were removed from the analysis (Table 30).

With respect to specific comparisons, all differences that were statistically significant between celecoxib and the pooled NSAIDs were also significant for celecoxib versus ibuprofen. Consistent with the six-month analysis, the differences between celecoxib and diclofenac were not statistically significant for any of the endpoints. Again, it was argued that the absence of statistical significance may be a function of the larger proportion of patients withdrawing from the diclofenac group because of GI adverse events.

## Table 33: Overall summary of log-rank p-values (CSUGIEs and CSUGIES/GDU-ITT)[1]

| Endpoint (Traditional Definition) | Celecoxib vs. | | |
|---|---|---|---|
| | NSAIDs | Diclofenac | Ibuprofen |
| CSUGIE-First 6 months | | | |
|   Censored | 0.092 | 0.264 | 0.073 |
|   Uncensored | 0.112 | 0.445 | 0.053 |
| CSUGIE-First 6 months without ASA | | | |
|   Censored | 0.037 | 0.476 | 0.005 |
|   Uncensored | 0.047 | 0.651 | 0.005 |
| CSUGIE-Entire study | | | |
|   Censored | 0.450 | 0.640 | 0.414 |
|   Uncensored | 0.474 | 0.752 | 0.372 |
| CSUGIE-Entire Study without ASA | | | |
|   Censored | 0.185 | 0.972 | 0.037 |
|   Uncensored | 0.204 | 0.870 | 0.033 |
| CSUGIE/GDU-First 6 months | | | |
|   Censored | 0.023 | 0.308 | 0.005 |
|   Uncensored | 0.026 | 0.421 | 0.004 |
| CSUGIE/GDU-First 6 months without ASA | | | |
|   Censored | 0.017 | 0.760 | <0.001 |
|   Uncensored | 0.019 | 0.872 | <0.001 |
| CSUGIE/GDU-Entire Study | | | |
|   Censored | 0.040 | 0.296 | 0.017 |
|   Uncensored | 0.045 | 0.349 | 0.016 |
| CSUGIE/GDU-Entire Study without ASA | | | |
|   Censored | 0.020 | 0.992 | <0.001 |
|   Uncensored | 0.022 | 0.907 | <0.001 |

1. From sNDA 20-998 (S-009) review tables 7, 8, 10, 11, 13, 14, 26, 27, 28, 30, 31 & 32.

*Reviewer's comment: These results tend to emphasize that celecoxib was not able to demonstrate it was statistically superior to diclofenac in terms of the clinically important UGI endpoints and conditions as defined in this study. The same is not true when comparisons are made to ibuprofen.*

## Arthritis Efficacy and QOL:

### Patient global

The patient's global assessment of arthritis was based on a scale of 1 (very good) to 5 (very poor) and was assessed at baseline, weeks 4,13, 26, 39, and 52, and the final visit. The observed mean scores (not shown, Table T31.1, p. 329, N49-00-06-035-102) were nearly identical for the celecoxib, diclofenac, and ibuprofen treatment groups at baseline (ranging from 2.9 to 3.0). Maximal efficacy was evident at the first post-baseline assessment for all treatment groups, with mean scores decreasing to 2.6 or 2.7. The degree of arthritis efficacy was identical at week 26 and the final visit within all treatment groups. At these time points, the mean score for celecoxib fell from 3.0 to 2.7. Similarly, the mean score for diclofenac decreased from 3.0 to 2.6, while the mean score for ibuprofen fell from 2.9 to 2.8. As seen in **Table 34**, based on analysis of least square means, there were generally no differences among the three treatment groups with respect to changes from baseline. Although not compared statistically, least square mean analysis also indicated no differences among post-baseline scores within any of the three treatment groups, suggesting that the maximal efficacy achieved was maintained through the end of the study.

Also noted in Table 34, the percentages of patients who reported an improvement, worsening, or no change were similar between the celecoxib and diclofenac treatment groups at week 26 and the final visit. However, comparison of confidence intervals indicated differences between the celecoxib and ibuprofen treatment groups. At week 26, the percentage of celecoxib patients who reported an improvement in arthritis status was higher than that for ibuprofen patients. In addition, the percentage of celecoxib patients who reported a worsening in arthritis status was lower than for ibuprofen patients. At the final visit, the percentage of patients who reported an improvement in arthritis status was higher for the celecoxib group than for the ibuprofen group. These results suggest that celecoxib was comparable to diclofenac and ibuprofen (at the doses studied in these trials) in treating the signs and symptoms of OA and RA, as measured by the patient's global assessment of arthritis; no inferences regarding superiority or equivalence can be drawn.

**Table 34: Summary of Patient's Global Assessment Results[2]**

|  | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| Mean (95% CI)[1] |  |  |  |
| Baseline | 2.96 (2.93-2.98) | 2.95 (2.91-2.99) | 2.96 (2.92-3.00) |
| Week 26 | 2.68 (2.65-2.71) | 2.71 (2.67-2.76) | 2.73 (2.68-2.78) |
| Final | 2.71 (2.68-2.74) | 2.72 (2.67-2.77) | 2.76 (2.71-2.81) |
| Categorical analysis, % (95% CI) |  |  |  |
| Week 26 |  |  |  |
| Improved[3] | 38 (37-40) | 40 (38-42) | 32 (30-34) |
| No Change | 46 (45-48) | 43 (41-45) | 48 (46-50) |
| Worsened | 16 (15-17) | 17 (15-18) | 20 (18-21) |
| Final |  |  |  |
| Improved | 37 (35-38) | 40 (38-43) | 31 (29-33) |
| No Change | 46 (44-47) | 42 (40-44) | 48 (46-50) |
| Worsened | 18 (16-19) | 18 (16-19) | 21 (19-23) |

1. Means are least square means. Decreases represent improvements. Global scale ranged from 1 (very good) to 5 (very poor).
2. From Table 9a (p. 169); T31.2 (p 330); T31.3 (p. 331), N49-00-06-035-102. All results based on LOCF approach.
3. Improved or worsened is defined as a reduction or increase, respectively, of at least one grade from baseline.

## Patient's Assessment of Arthritis Pain-VAS:

The patient's assessment of arthritis pain was assessed on a visual analog scale from 0 mm (no pain) to 100 mm (most severe pain) and was evaluated at baseline, weeks 4, 13, 26, 39, and 52, and the final visit. Although not shown (Table T32.1, p. 332, N49-00-06-035-102) observed mean scores showed improvements in arthritis pain relative to baseline at all post-baseline time points in each treatment group. Decreases in pain scores ranged from 6.5 to 12.9 mm. Comparable improvements in arthritis status were observed between the celecoxib and diclofenac groups at week 26 (decreases of 8.3 mm and 10.1 mm, respectively) and the final visit (decreases of 7.2 mm and 9.5 mm, respectively). Compared with ibuprofen, celecoxib appeared to provide pain relief at both week 26 (decrease of 8.3 mm-celecoxib versus 3.9 mm-ibuprofen) and the final visit (decrease of 7.2 mm -celecoxib versus 3.1 mm-ibuprofen).

Although not compared statistically, least square mean analysis indicated similar changes from baseline among the three treatment groups, based on comparison of confidence intervals. Results at week 26 and the final visit are shown in **Table 35**. While post-baseline least square mean values for each treatment group increased over the course of the study, overlapping of confidence intervals within groups suggested that the efficacy of each treatment was constant during the study. These results suggest that celecoxib was comparable to diclofenac and ibuprofen (at the doses studied in these trials) in treating the signs and symptoms of OA and RA, as measured by the patient's assessment of arthritis pain; no inferences regarding superiority or equivalence can be drawn.

**Table 35: Patient's Assessment of Arthritis Pain - VAS**

|  | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| Mean (95% CI) |  |  |  |
| Baseline | 50.7 (49.9-51.6) | 50.8 (49.6-52.1) | 50.6 (49.3-51.9) |
| Week 26 | 42.9 (42.0-43.7) | 43.4 (42.0-44.8) | 45.0 (43.6-46.4) |
| Final | 44.0 (43.1-44.9) | 44.2 (42.7-45.6) | 45.9 (44.5-47.4) |

1. Means are least square means. Decreases represent improvements.
2. From Table 9b (p. 170), N49-00-06-035-102.

> *Reviewer's comment: While these protocols were not primarily intended to address effectiveness, it is disappointing that celecoxib at four times and twice the upper recommended dose for OA and RA, respectively, appeared to offer no substantial therapeutic gains.*

## QOL Results:

Quality of Life measures were performed in protocol N49-98-02-035 only, and consisted of the Health Assessment Questionnaire (HAQ) and the SF-36 Health Survey. Both the HAQ and the SF-36 Health Survey were conducted at Baseline, Week 26, and the Final Visit.

As summarized in **Table 36**, observed mean HAQ scores were identical for patients in the celecoxib and ibuprofen treatment groups at Baseline (0.9 on the scale of 0 to 3). Celecoxib-treated patients reported slightly less disability at Week 26 (0.8 versus 0.9 for ibuprofen) and the same degree of disability at the Final Visit (0.9 in both groups). Although statistical comparisons were

not done, least square mean analysis indicated that the treatments were similar and were maintained through the final visit.

**Table 36: HAQ-Observed Means, Least Square Means and 95% Confidence Intervals[1]**

| | Celecoxib (N= 1990) | Ibuprofen (N= 1985) |
|---|---|---|
| **Baseline** | | |
| N | 1986 | 1981 |
| Mean (SD) | 0.9 (0.62) | 0.9 (0.6 |
| LS Mean and 95% CI | 0.93 (0.90-0.96) | 0.92 (0.89-0.95) |
| **Week 26** | | |
| N | 1990 | 1985 |
| Mean (SD) | 0.8 (0.65) | 0.9 (0.65) |
| LS Mean and 95% CI | 0.85 (0.83-0.87) | 0.88 (0.86-0.90) |
| **Final** | | |
| N | 1990 | 1985 |
| Mean (SD) | 0.9 (0.66) | 0.9 (0.66) |
| LS Mean and 95% CI | 0.86 (0.84-0.88) | 0.89 (0.87-0.91) |

1. Based on LOCF data. HAQ scores range from 0-3 with lower scores indicating less disability. From Table T33 (p. 334), N49-00-06-035-102.
2. From analysis of covariance with treatment and center as factors and baseline (for visit other than baseline) value as covariate.

Results of selected SF-36 Health Survey at baseline, week 26, and the final visit are summarized in **Table 37**. In the celecoxib group, improvements relative to baseline were observed at week 26 and the final visit in three SF-36 domains: bodily pain, physical function, and role-physical. In the vitality domain, celecoxib also produced an improvement compared to baseline at week 26 only. In the ibuprofen group, improvements relative to baseline at week 26 and the final visit were observed in only one domain, bodily pain. Although statistical comparisons were not done between celecoxib than ibuprofen, the confidence intervals suggested that the treatments were similar in the effect of treatment.

**Table 37: Summary of Results in Selected SF-36 Health Survey Domains[1]**

| SF-36 Health Survey Domain | Celecoxib (n=1990) | Ibuprofen (n=1985) |
|---|---|---|
| **Bodily Pain** | | |
| Baseline | 39.5 (38.6-40.4) | 39.9 (39.0-40.8) |
| Week 26 | 46.0 (45.1-46.9) | 44.8 (43.9-45.8) |
| Final | 45.9 (45.0-46.9) | 44.7 (43.8-45.7) |
| **Physical Function** | | |
| Baseline | 48.3 (47.1-49.5) | 48.6 (47.4-49.9) |
| Week 26 | 51.4 (50.5-52.3) | 50.4 (49.4-51.3) |
| Final | 50.8 (49.9-51.7) | 50.1 (49.2-51.0) |
| **Vitality** | | |
| Baseline | 45.4 (44.3-46.4) | 46.1 (45.0-47.1) |
| Week 26 | 47.6 (46.7-48.4) | 46.9 (46.0-47.7) |
| Final | 47.0 (46.1-47.8) | 46.3 (45.5-47.1) |
| **Role-Physical** | | |
| Baseline | 37.9 (35.9-39.8) | 38.4 (36.4-40.3) |
| Week 26 | 42.6 (40.8-44.4) | 41.0 (39.2-42.8) |
| Final | 42.1 (40.4-43.9) | 41.0 (39.2-42.8) |

1. From Table 9c (p. 171), N49-00-06-035-102. All values are least square means (95% confidence intervals). Scales range from 0-100 with lower scores as worse.

**Patient Satisfaction Questionnaire:**
The patient satisfaction questionnaire (administered at the final visit) evaluated patient satisfaction in the following four domains: satisfaction with pain relief, improvement with walking and bending, stomach discomfort or problems, and overall performance of study medication. Observed mean scores (data not shown, Table T35, p. 343, N49-00-06-035_102) were generally similar among the three treatment groups. For the three measures in which higher scores indicated greater satisfaction, the scores for ibuprofen were lower than for celecoxib and diclofenac; however, comparison of confidence intervals did not suggest a difference. For stomach discomfort or problems, celecoxib and ibuprofen were similar, while diclofenac patients indicated more dissatisfaction. Again, the confidence intervals did not confirm the difference.

**SODA Results:**
The Severity of Dyspepsia Assessment (SODA) was administered only in protocol N49-98-02-102 and consisted of three domains (Pain Intensity, Non-Pain Symptoms, and Satisfaction). The SODA was administered at baseline, weeks 4, 13, 26, and 52 or the final visit. At baseline (Table 9d, p.172, N49-00-06-035_102), there were no statistically significant differences in observed mean scores between the celecoxib and diclofenac treatment groups in any of the three SODA domains ($p \geq 0.204$). With respect to pain intensity and satisfaction, all observed mean changes from baseline associated with diclofenac were statistically significantly higher (i.e., worse) than those associated with celecoxib ($p < 0.001$). With respect to non-pain symptoms, diclofenac produced a statistically significantly higher mean change relative to baseline than celecoxib only at week 4 ($p = 0.005$).

**Withdrawal Due to Lack of Arthritis Efficacy:**
Times to and incidences of withdrawal due to lack of arthritis efficacy (Table T37.1-.2, p.350-1, N49-00-06-035_102) revealed a total of 1456 patients withdrew due to treatment failure (number of patients, ITT):

- Celecoxib (n=3987) - 691 (17%)
- Diclofenac (n=1996)- 309 (15%)
- Ibuprofen (n=1985) - 456 (23%)

Based on this comparison, the withdrawal incidences of the celecoxib and diclofenac treatment groups were similar. However, ibuprofen was associated with a higher incidence of withdrawal than either celecoxib or diclofenac. The percentages of celecoxib and diclofenac patients who withdrew from the study due to lack of arthritis efficacy were generally similar over time: the ibuprofen group had a slightly higher withdrawal than that for either the celecoxib or diclofenac group. When withdrawals due to lack of arthritis efficacy or adverse events (see Table 40) were combined, a total of 3362 patients withdrew for one of these two reasons as follows:

- 1596 (40%) in the celecoxib group
- 849 (43%) in the diclofenac group
- 917 (46%) in the ibuprofen group

As before, celecoxib and diclofenac were similar, but the incidence was higher for ibuprofen than for celecoxib.

## Overview of Safety (Section 10):

### Deaths (Section 10.1.1):

A total of 36 deaths (Appendix 2.9.1, p. 3918; N49-00-06-035-102) occurred during the study or during post-study follow-up: 19 in the celecoxib group, 9 in the diclofenac group, and 8 in the ibuprofen group. Not expectedly in the population studied, the majority of deaths (25 of 36, 69%) occurred in elderly patients (65 years old or older). **Most deaths were cardiovascular** in nature. Of note, **none of the deaths resulted from a GI or liver-related cause.**

In all cases except one, the principle investigator and the sponsor's safety monitor believed that the death had no relationship to study medication. The exception was a case in which the cause of death was cardiopulmonary arrest/hypertension, and the investigator attributed the relationship to study medication as uncertain (patient US0383-102-12691; DER no. 990629-CL696). In this case, the date of the patient's last dose could not be determined, but the death was believed to have occurred more than 28 days after the patient discontinued taking study medication.

Noted below (**Table 38**) is a summary of the 16 deaths that occurred either during or within 28 days of participation in the entire study.

### Table 38: Summary of Deaths-Entire Study or within 28 days of Treatment[1]

| Adverse Event[2] | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| Patient-years of Exposure[3] | 2320 | 1080 | 1122 |
| Myocardial infarction (MI) | 3 | - | 1 |
| Cardiac arrest | 1 | 4 | 1 |
| Accidental injury | 1 | - | - |
| Circulatory failure/MI | - | - | 1 |
| Sepsis | 1 | - | - |
| Carcinoma | 1 | - | - |
| Coronary artery disorder | - | 1 | - |
| Arrhythmia/MI | 1 | - | - |
| Total (No. per 100 pt-yr) | 8 (0.34) | 5 (0.46) | 3 (0.27) |

1. From Table 10.e (p 182); N49-00-06-035-102.
2. For cases in with no adverse event term , the event was classified by the cause of death listed in the end-of-study CRF.
3. Rounded estimates of pt.-yr exposures (p. 174, N49-00-06-035-102).

> *Reviewer's comment: Of the deaths noted above, there were 5 (0.22), 4 (0.46) and 3 (0.27) deaths that appear to be attributable to cardiovascular causes for celecoxib, diclofenac and ibuprofen, respectively. Numbers in () are calculations based on the rounded estimates of patient exposure as noted in the table above.*

Noted below (**Table 39**) is a summary of the 20 deaths that occurred 28 days or more after participation in the study.

**Table 39: Summary of Deaths Occurring more than 28 days after Treatment[1]**

| Adverse Event[2] | Celecoxib (n=3987) | Diclofenac (n=1996) | Ibuprofen (n=1985) |
|---|---|---|---|
| Myocardial infarction (MI) | 2 | - | 1 |
| Cardiac arrest | 1 | 1 | - |
| Cardiac arrest/tamponade | 1 | - | - |
| Pulmonary fibrosis/pneumonia/carcinoma | 2 | 2 | 1 |
| Accidental injury | - | - | 1 |
| Sepsis | 1 | - | - |
| Carcinoma | 1 | - | - |
| Coronary artery disorder | 1 | - | 1 |
| Aneurysm/subarachnoid hemorrhage | - | 1 | - |
| Cerebrovascular disorder | 1 | - | - |
| Cardiac failure | - | - | 1 |
| Cardiopulmonary arrest/hypertension | 1 | - | - |
| Total (No. per 100 pt-yr)[1] | 11 (0.47) | 4 (0.37) | 5 (0.45) |

1. From Table 10.f (p 183); N49-00-06-035-102. Pt-years as noted in Table 38.
2. For cases in with no adverse event term , the event was classified by the cause of death listed in the end-of-study CRF.

*Reviewer's comment: The table below summarizes results after review of the deaths noted above. Overall, most of the deaths were cardiovascular in origin, with the exclusion of 2 cases of CHF. Where it was unclear in the CRF when study drug was stopped, these cases have been included as occurring < 28 days after trial; hence the difference with the Sponsor. It is unclear whether any of these cardiovascular deaths are directly related to the treatment. Given the relatively few deaths, no large excess mortality (total or cardiac, with or without ASA) is consistently evident for celecoxib as compared to controls.*

| | Celecoxib (n=3987/882/3105)[1] (pt-yrs: 2320/517/1803) | Diclofenac (n=1996/445/1551) (pt-yrs: 1081/239/841) | Ibuprofen (n=1985/412/1573) (pt-yrs: 1122/249/874) |
|---|---|---|---|
| Deaths-all causes | 19 (.82) | 9 (.83) | 8 (.71) |
| ASA users | 6 (1.2) | 1 (.4) | 4 (1.6) |
| Non-ASA users | 13 (0.7) | 8 (1.0) | 4 (0.5) |
| Deaths-cardiac (entire study) | 11 (0.5) | 5 (.46) | 5 (0.4) |
| ASA users | 5 (1.0) | 0 | 3 (1.2) |
| Non-ASA users | 6 (0.3) | 5 (.63) | 2 (0.2) |
| Deaths-cardiac (during or <28 day after trial) | 10 (.43): **5 (0.2)**[2] | 5 (.46): **4 (0.4)** | 3 (.27) |
| ASA users | 5 (1.0): **2 (0.4)** | 0 | 2 (.8) |
| Non-ASA users | 5 (.27): **3 (0.2)** | 5 (.63): **4 (0.5)** | 1 (.11) |

1. n = number of patients in entire group/ASA users/ASA non-users, respectively. Pt-yrs (estimates) are in same order.
2. Numbers in () are rate/100 patient years. Numbers following : and underlined are per Sponsor.

## Adverse Events Causing Withdrawal:

The most common adverse events causing withdrawal >1% in any treatment group) are shown in **Table 40**. The overall incidence of withdrawal (also see Table 3) due to an adverse event was statistically significantly lower for celecoxib than for diclofenac. Six of the 10 most common events were related to the GI system, five of which represented the most common GI adverse events described above: **abdominal pain, dyspepsia, nausea, diarrhea, and flatulence.** Three of the events (SGOT/SGPT increased, and hepatic function abnormal) were related to elevations in liver function test results; these events led to noteworthy incidences of withdrawals in the diclofenac group. The differences between celecoxib and diclofenac for three of the GI events (abdominal pain, nausea, and diarrhea) and the three hepatic events were statistically significant in favor of celecoxib. Rash led to withdrawal in more than 1% of patients in the celecoxib and ibuprofen groups with statistically significant differences between celecoxib and both ibuprofen and diclofenac.

**Table 40: Adverse Events Causing Withdrawal (Incidence >1%) in Any Treatment Group-Entire Study**

| Adverse Event | Celecoxib 400 mg BID (n=3987) | Diclofenac 75 mg BID (n=1996) | Ibuprofen 800 mg TID (n=1985) |
|---|---|---|---|
| Any event (% of patients) | 22.4 | 26.5* | 23.0 |
| Abdominal Pain | 4.3 | 6.5* | 4.9 |
| Dyspepsia | 3.8 | 4.4 | 3.9 |
| Rash | 2.1 | 0.7* | 1.3* |
| Nausea | 1.7 | 2.8* | 1.8 |
| Diarrhea | 1.4 | 2.7* | 0.8* |
| Flatulence | 1.2 | 1.8 | 1.4 |
| Gastric ulcer | 0.3 | 0.7 | 1.0* |
| SGOT increased | 0.1 | 2.1* | 0.1 |
| SGPT increased | 0.1 | 2.3* | 0.1 |
| Hepatic function abnormal | <0.1 | 1.1* | <0.1 |

* p<0.05 vs. celecoxib. From Table 10d (p. 180), N49-00-06-035-102.

As noted in Table T42.4 (p. 498, N49-00-06-035-102, data not shown), the incidences of adverse events leading to withdrawal in the first six months of the study were in most cases identical to, or slightly below, those in the entire study period. This suggests that **almost all patients withdrawing due to adverse events did so within six months of beginning the study.**

## Other Serious Adverse Events:

A total of 500 patients experienced **serious adverse events (SAE)** during or 28 days after study participation:

- 270 patients in the celecoxib group
- 111 patients in the diclofenac group
- 119 patients in the ibuprofen group

The most common SAEs are summarized in **Table 41**. As can be seen, the difference between any two treatment groups was no more than 0.6 per 100 patient-years. The highest rate seen for